**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF DELAWARE

Case number *(if known)* _____   Chapter __**11**__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **BC Hospitality Group Inc.** |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | **by CHLOE.** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **82-4228766** |

| | | |
|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |

**205 Hudson Street
Suite 1001
New York, NY 10013**
Number, Street, City, State & ZIP Code

P.O. Box, Number, Street, City, State & ZIP Code

**New York**
County

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.eatbychloe.com** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

Debtor   **BC Hospitality Group Inc.**                                          Case number (*if known*) _____
          Name

**7.**  **Describe debtor's business**   A. *Check one:*

☐  Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐  Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐  Railroad (as defined in 11 U.S.C. § 101(44))

☐  Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐  Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐  Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒  None of the above

B. *Check all that apply*

☐  Tax-exempt entity (as described in 26 U.S.C. §501)

☐  Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐  Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
   See http://www.uscourts.gov/four-digit-national-association-naics-codes.
   **7225**

**8.**  **Under which chapter of the Bankruptcy Code is the debtor filing?**   *Check one:*

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

☐  Chapter 7

☐  Chapter 9

☒  Chapter 11. *Check all that apply:*

☐  The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☒  The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐  A plan is being filed with this petition.

☐  Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐  The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐  The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐  Chapter 12

**9.**  **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒  No.

☐  Yes.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10.**  **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐  No

☒  Yes.

Debtor   **SEE SCHEDULE I TO VOLUNTARY PETITION**   Relationship   _____

District   _____   When   _____   Case number, if known   _____

27422357.1

| Debtor | BC Hospitality Group Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**11. Why is the case filed in this district?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☒ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☒ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☒ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

| Debtor | **BC Hospitality Group Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**Request for Relief, Declaration, and Signatures**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **December 14, 2020**
              MM / DD / YYYY

**X** */s/ Patrick J. Bartels, Jr.*                    Patrick J. Bartels, Jr.
Signature of authorized representative of debtor        Printed name

Title   **Director**

---

**18. Signature of attorney**

**X** */s/ M. Blake Cleary*                    Date **December 14, 2020**
Signature of attorney for debtor                    MM / DD / YYYY

**M. Blake Cleary**
Printed name

**Young Conaway Stargatt & Taylor, LLP**
Firm name

**Rodney Square**
**1000 N. King Street**
**Wilmington, DE 19801**
Number, Street, City, State & ZIP Code

Contact phone   **(302) 571-6600**    Email address   mbcleary@ycst.com

**DE 3614**
Bar number and State

## SCHEDULE I TO VOLUNTARY PETITION

### Pending Bankruptcy Cases Filed by Affiliated Entities

On the date hereof, each of the affiliates listed below, including the debtor in this chapter 11 case (collectively, the "Debtors"), will file or have filed a petition in the United States Bankruptcy Court for the District of Delaware for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532. Contemporaneously with the filing of their voluntary petitions, the Debtors are filing a motion requesting that the Court consolidate their chapter 11 cases for administrative purposes only.

**The Debtors are the following entities (along with their federal tax identification numbers):**

1. BC Hospitality Group Inc. (82-4228766)

2. BC Hospitality Group LLC (35-2519360)

3. BC International LLC (81-4851356)

4. BC Commissary NJ LLC (35-2550230)

5. E2 185 Bleecker LLC (61-1746862)

6. E2 60 West 22nd Street LLC (30-0879567)

7. E2 Lafayette LLC (37-1797419)

8. BC Williamsburg LLC (81-1568277)

9. BCRC LLC (81-2747297)

10. CW SSS LLC (81-2449958)

11. BC Union Square LLC (61-1885172)

12. BC 1385 Broadway LLC (83-2182138)

13. BC 630 Lexington LLC (83-4603202)

14. CCSW Fenway LLC (81-1585517)

15. E2 Seaport LLC (37-1799720)

16. BC Back Bay LLC (36-4880550)

17. BC Providence LLC (81-4900737)

18. BC Silver Lake LLC (81-1852825)

19.     BC Century City LLC (83-4670901)

20.     BC West Hollywood LLC (84-3053878)

# WRITTEN CONSENT

## OF

## THE RESTRUCTURING COMMITTEE

## OF

## THE BOARD OF DIRECTORS

## BC HOSPITALITY GROUP INC.

### December 14, 2020

The undersigned, being the sole member of the Restructuring Committee (the "**Committee**") of the Board of Directors of BC Hospitality Group Inc., a Delaware corporation (the "**Parent**"), hereby adopts by this Written Consent, in accordance with Section 141(f) of the General Corporation Law of the State of Delaware, the following resolutions with the same force and effect as if they had been adopted at a duly convened meeting of the Committee:

WHEREAS, on December 7, 2020, the Board of Directors of the Parent, by unanimous written consent (the "**Committee Consent**"), established the Committee, appointed the undersigned as the sole member of the Committee, and delegated full and exclusive authority on behalf of the Parent with respect to any Designated Restructuring Matters (as defined in the Committee Consent), including those matters set forth herein;

WHEREAS, the Parent is the sole member of BC Hospitality Group LLC, a New York limited liability company ("**BC LLC**"), and BC LLC is the sole member, manager, or managing member of various limited liability companies listed on **Exhibit A** attached hereto (the "**Subsidiaries**" and together with the Parent and BC LLC, each, a "**Company**" and collectively, the "**Companies**");

WHEREAS, the Committee has reviewed and considered the financial and operational condition of the Companies, and the Companies' business on the date hereof, including the assets of the Companies, and current and long-term liabilities of the Companies, and the recommendations of the Companies' legal, financial, and restructuring advisors as to the relative risks and benefits of pursuing a bankruptcy proceeding under the provisions of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"); and

WHEREAS, the Committee has determined that it is in the best interests of the Companies and the Companies' stakeholders, creditors, and other interested parties to commence a case under the provisions of chapter 11 of the Bankruptcy Code.

## Commencement and Prosecution of Bankruptcy Case

NOW, THEREFORE, BE IT RESOLVED, that, in the judgment of the Committee, it is desirable and in the best interests of the Companies, the creditors of the Companies, and other interested parties of the Companies, that a voluntary petition (a "**Petition**") be filed by each

Company with the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") under the provisions of chapter 11 of the Bankruptcy Code; and it is further

RESOLVED, that the officers of each Company and Patrick J. Bartels, Jr. (each, an "**Authorized Person**" and collectively, the "**Authorized Persons**") be, and each of them, acting alone or in any combination, hereby is, authorized, directed, and empowered, on behalf of and in the name of such Company (i) to execute and verify a Petition and all documents ancillary thereto, and to cause such Petition to be filed with the Bankruptcy Court commencing a case (a "**Bankruptcy Case**" and collectively, the "**Bankruptcy Cases**"), and to make or cause to be made prior to the execution thereof any modifications to such Petition or ancillary documents, and (ii) to execute, verify, and file or cause to be filed all other petitions, schedules, lists, motions, applications, declarations, affidavits, and other papers or documents necessary, appropriate, or desirable in connection with the foregoing; and it is further

**Retention of Professionals**

RESOLVED, that the law firm Young Conaway Stargatt & Taylor, LLP, shall be, and hereby is, authorized, empowered, and directed to represent the Companies, as debtors and debtors-in-possession, in connection with the Bankruptcy Cases on the terms set forth in its engagement letter with the Parent on behalf of the Companies, which is hereby ratified and approved, and to represent and assist each of the Companies in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance each Company's rights and obligations, including to (a) execute, acknowledge, deliver, and verify the Petition and all other ancillary documents, and to cause the Petition to be filed with the Bankruptcy Court and make or cause to be made, prior to execution thereof, any modifications to the Petition or any ancillary document as an Authorized Person deems necessary, desirable, or appropriate to carry out the intent and accomplish the purpose of these resolutions, (b) execute, acknowledge, deliver, verify, and file or cause to be filed all petitions, schedules, statements, lists, motions, applications and other papers or documents necessary or proper in connection with the foregoing, and (c) execute, acknowledge, deliver, and verify any and all other documents necessary or proper in connection therewith and to administer the Companies' chapter 11 cases in form or forms as any Authorized Person may deem necessary or proper in order to effectuate the purpose of the intent of the foregoing resolution; and in connection therewith, each of the Authorized Persons, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of Young Conaway Stargatt & Taylor, LLP; and it is further

RESOLVED, that the firm Ankura Consulting Group, LLC, be, and hereby is, authorized and empowered to represent and assist the Companies as financial advisor and investment banker to represent and assist the Companies in connection with the sale of the Companies' assets and in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance each Companies' rights and obligations; and in connection therewith, each of the Authorized Persons, with powers of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of Ankura Consulting Group, LLC; and it is further

RESOLVED, that each Authorized Person be, and hereby is, authorized, empowered, and directed, in the name and on behalf of each Company, with full power of delegation, to determine in their judgment if necessary, and if determined to be necessary, to employ and retain a firm, to be named at a later date, to retain a Chief Restructuring Officer of the Company, along with additional personnel, as restructuring advisors to represent and assist the Companies in carrying out each Company's duties under the Bankruptcy Code, and to take any and all actions to advance each Company's rights and obligations, and in connection therewith, each of the Authorized Persons (other than the Chief Restructuring Officer) is hereby authorized, empowered, and directed, in the name and on behalf of each Company, with full power of delegation, to execute appropriate retention agreements, pay appropriate retainers, and cause to be filed an appropriate application for authority to retain the services of any such firm, and it is further

RESOLVED, that each Authorized Person be, and hereby is, authorized and directed to employ any other professionals to assist the Companies in carrying out each Companies' duties under the Bankruptcy Code, and to take any and all actions to advance the Companies' rights and obligations; and in connection therewith, each of the Authorized Persons, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain the services of any other professionals as necessary, and it is further

RESOLVED, that each Authorized Person be, and hereby is, with power of delegation, authorized, empowered and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers and, in connection therewith, to employ and retain all assistance by legal counsel, accountants, financial advisors, and other professionals and to take and perform any and all further acts and deeds that each of the Authorized Persons deems necessary, proper or desirable in connection with the Companies' chapter 11 cases, with a view to the successful prosecution of such case, and it is further

RESOLVED, that each of the aforementioned retained advisors of the Companies is hereby authorized to take any and all actions necessary or desirable to advise the Companies' rights and obligations and facilitate the commencement of any cases commenced by the Companies under the Bankruptcy Code, and it is further

**Postpetition Financing**

RESOLVED, that it is appropriate and in the best interests of the Companies to enter into, execute, deliver and perform the transactions, and any and all other agreements, instruments and documents deemed necessary or desirable to evidence and secure the obligations under the DIP Facility (as defined in the DIP Facility Term Sheet) on the terms set forth in that certain DIP Facility Term Sheet (the "**DIP Facility Term Sheet**") , among the Companies and the DIP Lenders (as defined therein), including without limitation a debtor-in-possession term loan facility in an aggregate principal amount of $3,250,000 (the "**DIP Loan**") to be provided by the DIP Lenders and any loan or credit agreements, promissory notes, deeds of trust, mortgages, deeds to secure debt, security agreements, pledge agreements, assignments of leases and rents, assignments, guaranties, subordination agreements, intercreditor agreements, agreements with third parties (including, without limitation, lockbox agreements, cash management agreements and deposit account control agreements) relating to the collateral, indemnity agreements, certificates,

affidavits, financing statements, applications, notices and other agreements of any kind or nature whatsoever substantially in the form presented to the Committee on or in advance of the date hereof (together with the DIP Facility Term Sheet, the "**DIP Loan Documents**"), with such changes, additions, and modifications thereto as an Authorized Person executing the same shall approve, such approval to be conclusively evidenced by an Authorized Person's execution and delivery thereof; and it is further

RESOLVED, that the form, terms and provisions of, the execution and delivery of, and the performance of the transactions and obligations contemplated by the DIP Loan Documents to which each of the Companies is party to, be, and they hereby are, authorized, approved and adopted in all respects and the Companies are hereby authorized to (i) execute and deliver the DIP Loan Documents to which each of the Companies is  party to, (ii) perform its obligations thereunder, including to mortgage, charge, assign, pledge and otherwise transfer and encumber and grant security interests in its present and future real and leasehold property, equipment, inventory, intangibles, undertakings and other property and assets as security for its present and future obligations under or in connection with the DIP Financing to which each of the Companies is party to, and (iii) take all actions contemplated thereby; and it is further

RESOLVED, that the Companies are hereby authorized to guarantee the obligations of the Borrower (as defined in the DIP Facility Term Sheet) under the Financing Orders (as defined in the DIP Facility Term Sheet); and it is further

RESOLVED, that the Authorized Persons, or any one of them, be, and each hereby is, authorized and empowered, on behalf of and in the name of each Company, to execute, deliver, verify and/or file, or cause to be executed, delivered, verified and/or filed (or direct others to do so on their behalf as provided herein) the DIP Loan Documents, the Financing Orders, and any other instrument or agreement securing, evidencing, or relating to the DIP Obligations (as defined in the DIP Facility Term Sheet) to which each of the Companies is party to, and all other necessary documents (including without limitation, all petitions, affidavits, statements, schedules, motions, lists, applications, pleadings and other papers) with such changes therein and additions thereto as any such Authorized Person, in his or her sole discretion, may deem necessary, convenient, appropriate, advisable or desirable, the execution and delivery of such document with any changes thereto by the relevant Authorized Person, to be conclusive evidence that such Authorized Person deemed such changes or additions to meet such standard, and in connection with the Petition; and it is further

**Sale**

RESOLVED,  that the Authorized Persons be, and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of each Company, to commence the marketing for sale of such Company's assets, alone or in combination with the other Companies, and pursue negotiations with any interested parties regarding one or more sales of such assets pursuant to Section 363 of the Bankruptcy Code or otherwise, in each case subject to further authorization of the Committee of any such sale; and it is further

**General**

RESOLVED, that the Authorized Persons be, and each of them, acting alone or in any combination, hereby is, authorized, directed, empowered, on behalf of and in the name of each Company, to perform the obligations of such Company under the Bankruptcy Code, with all such actions to be performed in such manner, and all such certificates, instruments, guaranties, notices, and documents to be executed and delivered in such form, as the Authorized Persons performing or executing the same shall approve, and the performance or execution thereof by such Authorized Persons shall be conclusive evidence of the approval thereof by such Authorized Persons and by such Company; and it is further

RESOLVED, that the Authorized Persons be, and each of them, acting alone or in any combination is, hereby authorized, directed, and empowered, in the name of and on behalf of each Company, to cause such Company to enter into, execute, deliver, certify, file, record and perform under such agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities, certificates or other documents, to pay all expenses, including filing fees, and to take such other actions as in the judgment of such Authorized Persons, shall be necessary, proper, and desirable to prosecute a successful completion of such Company's Bankruptcy Case and to effectuate the restructuring or liquidation of such Company's debts, other obligations, organizational form and structure and ownership of such Company, all consistent with the foregoing resolutions and to carry out and put into effect the purposes of which the foregoing resolutions, and the transactions contemplated by these resolutions, their authority thereunto to be evidenced by the taking of such actions; and it is further

RESOLVED, that the Authorized Persons be, and each of them, acting alone or in any combination, hereby is, authorized, directed, and empowered, on behalf of and in the name of each Company, to take such actions and execute and deliver such documents as may be required or as the Authorized Persons may determine to be necessary, appropriate, or desirable to carry out the intent and purpose of the foregoing resolutions or to obtain the relief sought thereby, including without limitation the execution and delivery of any consents, resolutions, petitions, schedules, lists, declarations, affidavits, and other papers or documents, with all such actions to be taken in such manner, and all such petitions, schedules, lists, declarations, affidavits, and other papers or documents to be executed and delivered in such form as the Authorized Persons shall approve, the taking or execution thereof by any Authorized Persons being conclusive evidence of the approval thereof by the Authorized Persons; and it is further

RESOLVED, that all of the acts and transactions relating to matters contemplated by the foregoing resolutions, which acts and transactions would have been authorized and approved by the foregoing resolutions except that such acts and transactions were taken prior to the adoption of these resolutions, be, and they hereby are, in all respects confirmed, approved, and ratified; and it is further

RESOLVED, that facsimile or photostatic copies of signatures to this consent shall be deemed to be originals and may be relied on to the same extent as the originals.

[Signature page follows]

5

**IN WITNESS WHEREOF**, the undersigned, being the sole member of the Restructuring Committee of the Company hereby executes this written consent effective as of the date first written above.

Patrick J. Bartels, Jr.

## Exhibit A

1.  BC 1385 Broadway LLC
2.  BC 630 Lexington LLC
3.  BC Back Bay LLC
4.  BC Century City LLC
5.  BC Commissary NJ LLC
6.  BC Hospitality Group LLC
7.  BC International LLC
8.  BC Providence LLC
9.  BC Silver Lake LLC
10. BC Union Square LLC
11. BC West Hollywood LLC
12. BC Williamsburg LLC
13. BCRC LLC
14. CW SSS LLC
15. CCSW Fenway LLC
16. E2 185 Bleecker LLC
17. E2 Lafayette LLC
18. E2 Seaport LLC
19. E2 West 22nd Street LLC

<table>
<tr><td colspan="2"><b>Fill in this information to identify the case:</b></td></tr>
</table>

| |
|---|
| Debtor Name:   BC Hospitality Group Inc. |
| United States Bankruptcy Court for the:     District of Delaware |
| Case Number (If known): |

☐ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: Consolidated List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A consolidated list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1    BLUE RIDGE BANK, N.A. 17 W. MAIN ST. LURAY, VA  22835 | CONTACT: CHIEF FINANCIAL OFFICER FAX: 540-743-5536 | PPP LOAN | CONTINGENT | | | $2,673,250.00 |
| 2    RCPI LANDMARK PROPERTIES, LLC PO BOX 33173 NEWARK, NJ  07188-31373 | CONTACT: CHIEF FINANCIAL OFFICER PHONE: 212-332-6665 INFO@ROCKWELLRISK.COM | LANDLORD | | | | $483,469.00 |
| 3    CFA MANAGEMENT INC. 20 WEST 22ND STREET, SUITE 712 NEW YORK, NY  10010 | CONTACT: CHIEF FINANCIAL OFFICER | LANDLORD | | | | $288,693.00 |
| 4    MATTHEW ADAMS PROPERTIES 127 E. 59TH ST., 3RD FLOOR NEW YORK, NY  10022 | CONTACT: CHIEF FINANCIAL OFFICER PHONE: 212-699-8904 FAX: 212-699-8939 | LANDLORD | | | | $239,330.88 |
| 5    241 BEDFORD ASSOCIATES, LLC 3 HOPE STREET BROOKLYN, NY  11217 | CONTACT: CHIEF FINANCIAL OFFICER | LANDLORD | | | | $236,104.67 |
| 6    BOYLSTON WEST LLC C/O MANAGEMENT OFFICE 4TH FL 1335 BOYLSTON ST BOSTON, MA  02215 | CONTACT: JEREMY OUELLETTE PHONE: 614-424-1335 JOUELLETTE@SAMUELSRE.COM | LANDLORD | | | | $207,518.13 |
| 7    PRYOR CASHMAN, LLP 7 TIME SQUARE NEW YORK, NY  10036 | CONTACT: CHIEF FINANCIAL OFFICER PHONE: 212-421-4100 FAX: 212-326-0806 | TRADE CLAIM | | | | $136,496.32 |
| 8    THE HARTFORD 301 WOOS PARK DR. CLINTON, NY  13323 | CONTACT: CHIEF FINANCIAL OFFICER | INSURANCE | | | | $71,740.36 |

Debtor: BC Hospitality Group Inc.

Case Number (if known):

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9  GOODWIN PROCTOR, LLP 100 NORTHERN AVE. BOSTON, MA  02210 | CONTACT: CHIEF FINANCIAL OFFICER FAX: 617-523-1231 | PROFESSIONAL FEES | | | | $67,804.80 |
| 10  TRINITY HUDSON HOLDINGS, LLC 120 BROADWAY 38TH FLOOR NEW YORK, NY  10271 | CONTACT: GENERAL OR LEAD COUNSEL | LANDLORD | | | | $64,573.00 |
| 11  COMPEAT, INC. 11500 ALTERRA PARKWAY SUITE 130 AUSTIN, TX  78758 | CONTACT: CHIEF FINANCIAL OFFICER PHONE: 512-256-8558 INFO@COMPEAT.COM | TRADE CLAIM | | | | $42,433.19 |
| 12  SYSCO BOSTON 99 SPRING ST. PLYMPTON, MA  02367-1701 | CONTACT: CHIEF FINANCIAL OFFICER PHONE: 888-264-7647 | TRADE CLAIM | | | | $37,256.13 |
| 13  SYSCO METRO NEW YORK 20 THEODORE CONRAD DRIVE JERSEY CITY, NJ  07305 | CONTACT: CHIEF FINANCIAL OFFICER PHONE: 888-264-7647 | TRADE CLAIM | | | | $31,050.30 |
| 14  AMERICAN ARBITRATION ASSOCIATION 1301 ATWOOD AVE., SUITE 211N JOHNSTON, RI  02919 | CONTACT: CHIEF FINANCIAL OFFICER PHONE: 866-293-4053 FAX: 866-644-0234 | TRADE CLAIM | | | | $29,752.50 |
| 15  CITY OF PROVIDENCE, RI PERSONAL PROPERTY TAX PROVIDENCE CITY HALL 25 DORRANCE STREET PROVIDENCE, RI  02903 | CONTACT: CHIEF FINANCIAL OFFICER | TAXES | | | | $20,686.18 |
| 16  NEW YORK SALES TAX NYS TAX DEPARTMENT WA HARRIMAN CAMPUS ALBANY, NY  12227 | CONTACT: CHIEF FINANCIAL OFFICER | TAXES | | | | $19,900.00 |
| 17  WB MASON 59 CENTRE STREET BROCKTON, MA  02303 | CONTACT: PAIGE PECK PHONE: 888-926-2766 FAX: 800-773-4488 CUSTOMERSUPPORT@WBMASON.COM | TRADE CLAIM | | | | $19,565.36 |
| 18  NYC DEPARTMENT OF FINANCE COMMERCIAL RENT TAX P.O. BOX 3931 NEW YORK, NY  10008 | CONTACT: CHIEF FINANCIAL OFFICER | TAXES | | | | $17,345.88 |
| 19  CITY OF BOSTON PERSONAL PROPERTY TAX OFFICE OF THE COLLECTOR-TREASURER ONE CITY HALL SQUARE BOSTON, MA  02201 | CONTACT: CHIEF FINANCIAL OFFICER MAYOR@BOSTON.GOV | TAXES | | | | $14,172.57 |
| 20  CHIEF FIRE PROTECTION & MECHANICAL 10 WEST BROAD STREET MOUNT VERNON, NY  10552 | CONTACT: CHIEF FINANCIAL OFFICER PHONE: 914-699-3557 | TRADE CLAIM | | | | $13,181.21 |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BC HOSPITALITY GROUP INC., *et al*., | Case No. 20-_____ (___) |
| Debtors. [1] | (Joint Administration Requested) |

**COMBINED CORPORATE OWNERSHIP STATEMENT
AND LIST OF EQUITY INTEREST HOLDERS
PURSUANT TO FED. R. BANKR. P. 1007(a)(1), 1007(a)(3), and 7007.1**

Pursuant to Rules 1007(a)(1), 1007(a)(3), and 7007.1 of the Federal Rules of Bankruptcy Procedure, BC Hospitality Group Inc., a Delaware corporation, and its affiliates, who are each debtors and debtors in possession in the above-captioned cases (each, a "Debtor" and collectively, the "Debtors"), hereby state as follows:

1.    Debtor BC Hospitality Group Inc. is owned by the following non-debtor entities:

| Entity | Ownership Interest | |
|---|---|---|
| Bain Capital Double Impact Fund, LP<br>2000 Clarendon Street<br>Boston, Massachusetts 02116 | Common Stock:<br><br>Series A Preferred Stock: | -<br><br>1,954,361        shares<br>(45.21%) |
| BCIP Double Impact Associates, L.P.<br>200 Clarendon Street<br>Boston, Massachusetts 02116 | Common Stock:<br><br>Series A Preferred Stock: | -<br><br>207,703        shares<br>(4.80%) |

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: BC Hospitality Group Inc. (8766); BC Hospitality Group LLC (9360);  BC International LLC (1356); BC Commissary NJ LLC (0230); E2 185 Bleecker LLC (6862);  E2 60 West 22nd Street LLC (9567); E2 Lafayette LLC (7419); BC Williamsburg LLC (8277); BCRC LLC (7297); CW SSS LLC (9958); BC Union Square LLC (5172); BC 1385 Broadway LLC (2138); BC 630 Lexington LLC (3202); CCSW Fenway LLC (5517); E2 Seaport LLC (9720); BC Back Bay LLC (0550); BC Providence LLC (0737); BC Silver Lake LLC (2825); BC Century City LLC (0901); and BC West Hollywood LLC (3878). The Debtors' mailing address is 205 Hudson Street, Suite 1001, New York, New York 10013.

27416369.5

| | | | |
|---|---|---|---|
| Kitchen Fund, LP<br>500 Park Avenue, 4th Floor<br>New York, New York 10022 | Common Stock: | - | |
| | Series A Preferred Stock: | 300,120<br>(6.94%) | shares |
| KF-Chloe, LLC<br>500 Park Avenue, 4th Floor<br>New York, New York 10022 | Common Stock: | - | |
| | Series A Preferred Stock: | 402,160<br>(9.30%) | shares |
| Qoot International UK Limited<br>c/o TGP International<br>276 Vauxhall Bridge Road, 3rd Floor<br>London SW1V 1BB | Common Stock: | - | |
| | Series A Preferred Stock: | 360,144<br>(8.33%) | shares |
| Lion/BC LLC<br>21 Grosvenor Place<br>London SW1X 7HF | Common Stock: | - | |
| | Series A Preferred Stock: | 420,168<br>(9.72%) | shares |
| Collab+Consumer I, L.P.<br>347 Bowery, 2nd Floor<br>New York, New York 10003 | Common Stock: | - | |
| | Series A Preferred Stock: | 78,031<br>(1.81%) | shares |
| Samantha Wasser<br>145 E. 57th Street<br>New York, New York 10022 | Common Stock: | 30,000<br>(1.00%) | shares |
| | Series A Preferred Stock: | - | |
| ESquared Hospitality LLC<br>145 E. 57th Street<br>New York, New York 10022 | Common Stock: | 2,970,000<br>(99.00%) | shares |
| | Series A Preferred Stock: | 600,240<br>(13.89%) | shares |
| | ***Total shares of Common Stock:*** | ***3,000,000*** | |
| | ***Total shares of Series A Preferred Stock:*** | ***4,322,927*** | |

2.      Debtor BC Hospitality Group Inc. owns 100% of Debtor BC Hospitality Group LLC.[2]

3.      Debtor BC Hospitality Group LLC owns 100% of the following Debtor entities:

- BC International LLC

- BC Commissary NJ LLC

- E2 185 Bleecker LLC

- BC Williamsburg LLC

- BCRC LLC

- CW SS LLC

- BC Union Square LLC

- BC 1385 Broadway LLC

- BC 630 Lexington LLC

- CCSW Fenway LLC

- BC Back Bay LLC

- BC Providence LLC

- BC Silver Lake LLC

- BC Century City LLC

- BC West Hollywood LLC

4.      Debtor E2 60 West 22nd Street LLC has the following ownership structure:

---

[2]    As discussed more fully in the *Declaration of David Selinger in Support of Chapter 11 Petitions and First Day Motions*, on May 13, 2020, the arbitrator in the matter Chef Chloe LLC v. ESquared Hospitality LLC and BC Hospitality Group LLC f/k/a CCSW LLC issued a partial final award that, if confirmed by the United States District Court for the Southern District of New York, would reinstate Chef Chloe LLC's 50% membership interest in CCSW LLC.  The award is currently unenforceable and the Debtors have moved to vacate it.

| Entity | Ownership Interest | |
|---|---|---|
| BC Hospitality Group LLC<br>205 Hudson Street, Suite 1001<br>New York, New York 10013 | Class A Interests:<br><br>Class B Interests: | 100%<br><br>0% |
| Sandra Inchauste Comboni<br>Calle 23B #82<br>Achumani, La Paz, Bolivia | Class A Interests:<br><br>Class B Interests: | 0%<br><br>50% |
| Gilberto Varela Roman<br>Ave Fran De Mianda Apt. 142<br>El Marquez, Caracas, Venezuela | Class A Interests:<br><br>Class B Interests: | 0%<br><br>50% |

5.      Debtor E2 Lafayette LLC has the following ownership structure:

| Entity | Ownership Interest | |
|---|---|---|
| BC Hospitality Group LLC<br>205 Hudson Street, Suite 1001<br>New York, New York 10013 | Class A Interests:<br><br>Class B Interests: | 100%<br><br>0% |
| Roberta Latanza<br>7523 Eaton Court<br>University Park, Florida 34201 | Class A Interests:<br><br>Class B Interests: | 0%<br><br>100% |

6.      Debtor E2 Seaport LLC has the following ownership structure:

| Entity | Ownership Interest | |
|---|---|---|
| BC Hospitality Group LLC<br>205 Hudson Street, Suite 1001<br>New York, New York 10013 | Class A Interests:<br><br>Class B Interests: | 100%<br><br>0% |
| Estate of Ana Inchauste<br>Calle 23 #8220<br>Calacoto, La Paz, Bolivia | Class A Interests:<br><br>Class B Interests: | 0%<br><br>50% |

| Abdullah Raza<br>7111 Hillcroft Street<br>Houston, Texas 77081 | Class A Interests:<br><br>Class B Interests: | 0%<br><br>50% |
| --- | --- | --- |

**Fill in this information to identify the case:**

Debtor name    **BC Hospitality Group Inc.,** *et al.*

United States Bankruptcy Court for the:   District of Delaware

Case number (if known)   _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.   Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.   18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
☒   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☒   Other document that requires a declaration   **Combined Corporate Ownership Statement and List of Equity Interest Holders**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   December 14, 2020    **X** /s/ Patrick J. Bartels, Jr.
                          Signature of individual signing on behalf of debtor

                          **Patrick J. Bartels, Jr.**
                          Printed name

                          **Authorized Person**
                          Position or relationship to debtor

**by Chloe**
**Executive Summary of Financial Results**
**Balance Sheets as of November 01, 2020**
*Amounts in '000s*

| | Cash | Credit Card Receivables | Inventory | Other Current Assets | Fixed Assets | Inter company | Other Assets | Total Assets | Accounts Payable | Accrued Expenses | Sales Tax Payable | Other Current Liabilities | PPP Loan Payable | Deferred Items | Other Liabilities/ Class B Equity | Equity | Total Liabilities & Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **New York Stores** | | | | | | | | | | | | | | | | | |
| E2 185 Bleecker LLC | 15 | | | | 646 | 9 | 67 | 737 | 198 | - | (1) | 3 | | 330 | | 207 | 737 |
| E2 60 West 22nd Street LLC | 25 | 16 | 1 | | 719 | 11 | 50 | 822 | 21 | - | (10) | 13 | | 136 | 1,000 | (338) | 822 |
| E2 Lafayette LLC | 58 | 17 | 1 | | 670 | (1) | 86 | 831 | 247 | - | 10 | 3 | | 304 | 500 | (233) | 831 |
| BC Williamsburg LLC | 39 | 27 | 1 | | 695 | (10) | 90 | 842 | 200 | - | 14 | 7 | | 309 | | 312 | 842 |
| BCRC LLC | 28 | 29 | 1 | 28 | 1,327 | 19 | 145 | 1,577 | 479 | - | 5 | 4 | | 290 | | 799 | 1,577 |
| CW SSS LLC | 51 | 10 | 1 | | 1,138 | (5) | 143 | 1,338 | 30 | - | 5 | 4 | | 381 | | 918 | 1,338 |
| BC Union Square LLC | 45 | - | 1 | | 961 | 6 | 135 | 1,148 | 248 | - | - | 2 | | 190 | | 708 | 1,148 |
| BC 1385 Broadway LLC | 37 | 6 | 1 | | 1,092 | (1) | - | 1,135 | 14 | - | 5 | 3 | | 232 | | 881 | 1,135 |
| BC 630 Lexington LLC | 8 | - | 1 | | 484 | (16) | 2 | 479 | 170 | - | - | 1 | | 120 | | 188 | 479 |
| **Total New York Stores** | 306 | 105 | 8 | 28 | 7,732 | 12 | 718 | 8,909 | 1,607 | - | 28 | 40 | - | 2,292 | 1,500 | 3,442 | 8,909 |
| **Other Stores** | | | | | | | | | | | | | | | | | |
| CCSW Fenway LLC | 53 | 12 | 1 | | 1,431 | 6 | 66 | 1,569 | 179 | - | 4 | 8 | - | 411 | | 967 | 1,569 |
| E2 Seaport LLC | 47 | 8 | 1 | | 1,290 | - | 25 | 1,371 | 26 | - | 4 | 14 | - | 507 | 1,000 | (180) | 1,371 |
| BC Back Bay LLC | 62 | 12 | 1 | | 1,009 | - | - | 1,084 | 24 | - | 6 | 7 | - | 428 | | 619 | 1,084 |
| BC Providence LLC | 38 | 8 | 1 | | 924 | - | - | 971 | 33 | - | 4 | 6 | - | 142 | | 786 | 971 |
| BC Silver Lake LLC | 43 | 16 | 1 | 55 | - | (380) | - | (265) | 9 | - | 7 | 18 | - | - | | (299) | (265) |
| **Total Other Stores** | 243 | 56 | 5 | 55 | 4,654 | (374) | 91 | 4,730 | 271 | - | 25 | 53 | - | 1,488 | 1,000 | 1,893 | 4,730 |
| **Commissary** | 25 | | 105 | 147 | 1,593 | - | 28 | 1,898 | 32 | - | | 10 | - | 93 | 23 | 1,740 | 1,898 |
| **Total Continuing Operations** | 574 | 161 | 118 | 230 | 13,979 | (362) | 837 | 15,537 | 1,910 | - | 53 | 103 | - | 3,873 | 2,523 | 7,075 | 15,537 |
| **Stores Closed and Under Development** | | | | | | | | | | | | | | | | | |
| BC Century City LLC | 5 | | | | | | 85 | 90 | 9 | | | | | | | 81 | 90 |
| BC West Hollywood LLC | 4 | | | | | (36) | 48 | 16 | 6 | | | | | | | 10 | 16 |
| Bleecker Bakery | 1 | | | | | | | 1 | | | | | | | | 1 | 1 |
| BC Showfields | | | | | | (4) | | (4) | | | | | | | | (4) | (4) |
| **Total Stores Under Development** | 10 | - | - | - | - | (40) | 133 | 103 | 15 | - | - | - | - | - | - | 88 | 103 |
| **Management Entities** | | | | | | | | | | | | | | | | | |
| BCHG, Inc. | 1 | | | 30 | | (23) | 38,192 | 38,200 | | | | | 2,673 | | | 35,527 | 38,200 |
| BC Hospitality Group LLC | 138 | | | 66 | 189 | 445 | 10,707 | 11,545 | 566 | - | - | 86 | | 71 | 452 | 10,370 | 11,545 |
| BC International LLC | 5 | | | 25 | | (16) | | 14 | | | | | | 440 | | (426) | 14 |
| **Total Management Entities** | 144 | - | - | 121 | 189 | 406 | 48,899 | 49,759 | 566 | - | - | 86 | 2,673 | 511 | 452 | 45,471 | 49,759 |
| **Eliminations** | | | | | | | (48,843) | (48,843) | | | | | | | | (48,843) | (48,843) |
| **Consolidated** | 728 | 161 | 118 | 351 | 14,168 | 4 | 1,026 | 16,556 | 2,491 | - | 53 | 189 | 2,673 | 4,384 | 2,975 | 3,791 | 16,556 |

BCHG Inc. Consolidating
Statement of Profit & Loss
Month to Date
10/5/2020 to 11/1/2020

| by Chloe | Total | | BCHG Inc. | | BC Hospitality Group LLC | | New York Stores | | Boston Stores | | BC Silver Lake LLC | | BC Frozen-Desserts LLC | | BC Commissary NJ LLC | | BC International LLC | | Subtotal | | BC Eliminations | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % |
| **Sales** | | | | | | | | | | | | | | | | | | | | | | | | |
| Food | 943,909 | 96.8 | | | | | 582,116 | 96.1 | 228,729 | 97.1 | 65,030 | 98.3 | | | 68,807 | 93.0 | | | 943,909 | 96.1 | | | 943,909 | 96.8 |
| Beverage | 24,084 | 2.5 | | | | | 16,121 | 2.7 | 6,878 | 2.9 | 1,507 | 1.7 | | | | | | | 24,084 | 2.5 | | | 24,084 | 2.5 |
| Juice | - | - | | | | | - | - | - | - | - | - | | | | | | | - | - | | | - | - |
| Merchandise | 6,657 | 1.1 | | | | | 6,657 | 1.1 | 43 | 0.0 | - | - | | | | | | | 6,659 | 0.7 | | | 6,659 | 0.7 |
| **Net POS Sales** | 974,652 | 100 | | | | | 604,853 | 100 | 235,650 | 100 | 66,142 | 100 | | | 68,807 | 93.0 | | | 974,652 | 99.5 | | | 974,652 | 100 |
| Event Income | - | - | | | | | - | - | - | - | - | - | | | | | | | - | - | | | - | - |
| **Total POS Sales** | 974,652 | 100 | | | | | 604,853 | 100 | 235,650 | 100 | 66,142 | 100 | | | 68,807 | 93.0 | | | 974,652 | 99.5 | | | 974,652 | 100 |
| Intercompany Sales | 0 | 0.0 | | | | | | | | | | | | | 5,174 | 0.1 | | | 5,174 | 0.5 | (5,173) | 100 | 0 | 0.0 |
| **Total Intercompany Sales** | 0 | 0.0 | | | | | | | | | | | | | 5,174 | 0.1 | | | 5,174 | 0.5 | (5,173) | 100 | 0 | 0.0 |
| Royalty Fee Income | - | - | | | | | | | | | | | | | | | | | - | - | | | - | - |
| Development Fee income, net of expense | - | - | | | | | | | | | | | | | | | | | - | - | | | - | - |
| **Total Sales** | 974,652 | 100 | | | | | 604,853 | 100 | 235,650 | 100 | 66,142 | 100 | | | 73,981 | 100 | | | 979,826 | 100 | (5,173) | 100 | 974,652 | 100 |
| Avg Weekly Sales | 243,663 | | | | | | 151,088 | | 58,838 | | 16,536 | | | | | | | | 243,663 | | | | 243,663 | |
| **Cost of Sales (COGS)** | | | | | | | | | | | | | | | | | | | | | | | | |
| Food Costs | 288,797 | 29.6 | | | | | 154,297 | 25.5 | 69,422 | 29.5 | 18,692 | 28.3 | | | 51,773 | 70.0 | | | 293,970 | 30.0 | (5,173) | 100 | 288,797 | 29.6 |
| Expired Inventory | - | - | | | | | - | - | - | - | - | - | | | | | | | - | - | | | - | - |
| Beverage Costs | 13,323 | 1.4 | | | | | 9,064 | 1.5 | 3,338 | 1.4 | 922 | 1.4 | | | | | | | 13,323 | 1.4 | | | 13,323 | 1.4 |
| Juice Costs | - | - | | | | | - | - | - | - | - | - | | | | | | | - | - | | | - | - |
| Merchandise Costs | - | - | | | | | - | - | - | - | - | - | | | | | | | - | - | | | - | - |
| Paper Goods | 37,237 | 3.8 | | | | | 24,083 | 4.0 | 9,324 | 4.0 | 3,862 | 5.8 | | | | | | | 37,237 | 3.8 | | | 37,237 | 3.8 |
| **Total Cost of Sales (COGS)** | 339,357 | 34.8 | | | | | 187,465 | 31.0 | 82,073 | 34.8 | 23,476 | 35.5 | | | 51,773 | 70.0 | | | 344,530 | 35.2 | (5,173) | 100 | 339,357 | 34.8 |
| **Gross Profit** | 635,296 | 65.2 | | | | | 417,388 | 69.0 | 153,577 | 65.2 | 42,666 | 64.5 | | | 22,208 | 30.0 | | | 635,296 | 64.8 | | | 635,296 | 65.2 |
| **Payroll Expenses** | | | | | | | | | | | | | | | | | | | | | | | | |
| Payroll | 423,665 | 43.5 | | | 142,188 | 22.9 | 138,468 | 22.9 | 82,456 | 35.0 | 22,975 | 34.7 | | | 37,800 | 51.1 | | | 423,665 | 43.2 | | | 423,665 | 43.5 |
| E2 Director Services | 5,308 | 0.5 | | | 5,308 | | | | | | | | | | | | | | 5,308 | 0.5 | | | 5,308 | 0.5 |
| Contributing Chefs | - | - | | | | | | | | | | | | | | | | | - | - | | | - | - |
| Special Events | - | - | | | | | | | | | | | | | | | | | - | - | | | - | - |
| Bonuses | - | - | | | | | | | | | | | | | | | | | - | - | | | - | - |
| Payroll Taxes | 33,104 | 3.4 | | | 9,339 | | 11,440 | 1.9 | 6,997 | 3.0 | 1,690 | 2.6 | | | 3,636 | 4.9 | | | 33,104 | 3.4 | | | 33,104 | 3.4 |
| Payroll Services | 2,601 | 0.3 | | | 2,601 | | | | | | | | | | | | | | 2,601 | 0.3 | | | 2,601 | 0.3 |
| Employee Benefits | 29,096 | 3.0 | | | 14,753 | | 3,513 | 0.6 | 4,410 | 1.9 | 3,968 | 6.0 | | | 2,459 | 3.3 | | | 29,096 | 3.0 | | | 29,096 | 3.0 |
| **Total Payroll Expenses** | 493,774 | 50.7 | | | 174,189 | | 153,421 | 25.4 | 93,864 | 39.8 | 28,632 | 43.3 | | | 43,915 | 59.4 | | | 493,774 | 50.4 | | | 493,774 | 50.7 |
| **General and Administrative Expenses** | | | | | | | | | | | | | | | | | | | | | | | | |
| Supplies | 32,933 | 3.4 | | 2,256 | | 15,468 | 2.6 | 10,704 | 4.5 | 3,072 | 4.6 | | | 1,661 | 2.2 | | | | 32,933 | 3.4 | | | 32,933 | 3.4 |
| Credit Card Charges | 10,981 | 1.1 | | | | 8,188 | 1.4 | 2,309 | 1.0 | 474 | 0.7 | | | 20 | 0.0 | | | | 10,981 | 1.1 | | | 10,981 | 1.1 |
| Commissions | 68,496 | 7.0 | | | | 45,396 | 7.5 | 18,610 | 7.9 | 4,551 | 6.9 | | | | | | | | 68,496 | 7.0 | | | 68,496 | 7.0 |
| Linen & Uniforms | 367 | 0.0 | | | | 79 | 0.0 | 213 | 0.1 | 75 | 0.1 | | | | | | | | 367 | 0.0 | | | 367 | 0.0 |
| Research and Development | 362 | 0.0 | | 362 | | | | | | | | | | | | | | | 362 | 0.0 | | | 362 | 0.0 |
| Cash Short/Over | (21) | (0.0) | | | | | | 5 | 0.0 | (26) | (0.0) | | | | | | | | (21) | (0.0) | | | (21) | (0.0) |
| Repairs & Maintenance | 60,714 | 6.2 | | | 587 | 44,258 | 7.3 | 10,804 | 4.6 | 187 | 0.2 | | | 5,069 | 6.8 | | | | 60,714 | 6.2 | | | 60,714 | 6.2 |
| Special Events - Operating Expenses | - | - | | | | | | | | | | | | | | | | | - | - | | | - | - |
| Help Wanted | 201 | 0.0 | | 201 | | | | | | | | | | | | | | | 201 | 0.0 | | | 201 | 0.0 |
| Professional Fees: Legal | 12,636 | 1.3 | | 12,636 | | | | | | | | | | | | | | | 12,636 | 1.3 | | | 12,636 | 1.3 |
| Professional Fees: Other | 3,500 | 0.4 | | 3,500 | | | | | | | | | | | | | | | 3,500 | 0.4 | | | 3,500 | 0.4 |
| Utilities | 34,417 | 3.5 | | | 245 | 16,646 | 2.8 | 15,035 | 6.5 | | | | | 2,222 | 3.0 | | | | 34,417 | 3.5 | | | 34,417 | 3.5 |
| Human Resources | - | - | | | | | | | | | | | | | | | | | - | - | | | - | - |
| Marketing | 3,177 | 0.3 | | 3,177 | | | | | | | | | | | | | | | 3,177 | 0.3 | | | 3,177 | 0.3 |
| Back Office Fee | 1,323 | 0.1 | | | | | | | | 1,323 | 2.0 | | | | | | | | 1,323 | 0.1 | (1,323) | 25.6 | 1,323 | 0.1 |
| Insurance, General Liability | 26,059 | 2.7 | 1,689 | | | 24,316 | | | | | | | | | | | | | 26,059 | 2.7 | | | 26,059 | 2.7 |
| Insurance, Workers Comp & Disability | 20,631 | 2.1 | | | | 17,034 | | | | 3,597 | 5.4 | | | | | | | | 20,631 | 2.1 | | | 20,631 | 2.1 |
| Music | 365 | 0.0 | | 365 | | | | | | | | | | | | | | | 365 | 0.0 | | | 365 | 0.0 |
| Copy Freight & Messengers | 2,170 | 0.2 | | | | 1,876 | | | | | | | | 295 | 0.4 | | | | 2,170 | 0.2 | | | 2,170 | 0.2 |
| Travel | 9,331 | 1.0 | | | | 8,435 | | 265 | 0.0 | 231 | 0.1 | | | 200 | 0.3 | | | | 9,331 | 1.0 | | | 9,331 | 1.0 |
| Computer Services | 25,709 | 2.6 | | | | 25,209 | | | | | | | | 500 | 0.8 | | | | 25,709 | 2.6 | | | 25,709 | 2.6 |
| Licenses/Permits & Franchise Tax | 18,956 | 1.9 | | | 11,977 | 137 | 0.0 | 6,850 | 2.9 | | | | | | | | | | 18,956 | 1.9 | | | 18,956 | 1.9 |
| Fines & Penalties | 3,193 | 0.3 | | | | 134 | 0.0 | | | 3,059 | 4.6 | | | | | | | | 3,193 | 0.3 | | | 3,193 | 0.3 |
| Telephone & Cable | 6,240 | 0.6 | | | 2,519 | 2,241 | 0.4 | 841 | 0.4 | 136 | 0.2 | | | 606 | 0.8 | | | | 6,240 | 0.6 | | | 6,240 | 0.6 |
| Party Expense | - | - | | | | | | | | | | | | | | | | | - | - | | | - | - |
| Other Expense (Income) | (357) | (0.0) | | | 116 | | | | | (473) | (0.6) | | | | | | | | (357) | (0.0) | 1,323 | (21.6) | (357) | (0.0) |
| **Total General and Administrative Expenses** | 341,383 | 35.0 | 1,689 | 114,612 | | 132,711 | 21.9 | 65,963 | 28.0 | 17,121 | 25.9 | | | 9,533 | 12.9 | | | | 341,383 | 34.8 | | | 341,383 | 35.0 |
| **Total Operating Expenses** | 835,157 | 85.7 | 1,689 | 288,801 | | 286,132 | 47.3 | 159,767 | 67.8 | 45,753 | 69.2 | | | 53,447 | 72.3 | | | | 835,157 | 85.2 | | | 835,157 | 85.7 |
| **Net Income Before Occupancy, Depreciation, Amortization & Taxes** | (199,861) | (20.5) | (1,689) | (288,801) | | 131,256 | 21.7 | (6,190) | (2.6) | (3,087) | (4.7) | | | (31,240) | (42.2) | | | | (199,861) | (20.4) | | | (199,861) | (20.5) |
| Rent | 261,686 | 26.8 | | 20,286 | | 191,353 | 31.6 | 538,716 | 16.4 | 3,631 | 5.5 | | | 7,700 | 10.4 | | | | 261,686 | 26.7 | | | 261,686 | 26.8 |
| Percentage Rent | - | - | | | | - | - | - | - | - | - | | | | | | | | - | - | | | - | - |
| Real Estate & Personal Property Taxes | 29,284 | 3.0 | | | 231 | 11,370 | 1.9 | 16,385 | 7.0 | 598 | 0.9 | | | 700 | 0.9 | | | | 29,284 | 3.0 | | | 29,284 | 3.0 |
| Commercial Rent Tax | 4,487 | 0.5 | | | | 4,487 | 0.7 | | | | | | | | | | | | 4,487 | 0.5 | | | 4,487 | 0.5 |
| Maintenance Area Maintenance | 6,687 | 0.7 | | | | 3,652 | 0.6 | 1,955 | 0.8 | 420 | 0.6 | | | | | | | | 6,687 | 0.7 | | | 6,687 | 0.7 |
| **Total Occupancy Expenses** | 302,143 | 31.0 | | 20,517 | | 210,963 | 34.9 | 57,089 | 24.2 | 4,649 | 7.0 | | | 9,100 | 12.3 | | | | 302,143 | 30.8 | | | 302,143 | 31.0 |
| **Net Income Before Interest, Depreciation, Amortization & Taxes** | (502,004) | (51.5) | (1,689) | (309,318) | | (79,707) | (13.2) | (63,279) | (26.9) | (7,736) | (11.7) | | | (40,339) | (54.5) | | | | (502,004) | (51.2) | | | (502,004) | (51.5) |
| **Other (Income) and Expenses** | | | | | | | | | | | | | | | | | | | | | | | | |
| Interest Expense/Income | (0) | (0.0) | | | | | | | | | | | | | | | | | (0) | (0.0) | | | (0) | (0.0) |
| Professional Fees - EBS | - | - | | | | | | | | | | | | | | | | | - | - | | | - | - |
| Minority Distributions | - | - | | | | | | | | | | | | | | | | | - | - | | | - | - |
| Depreciation & Amortization | 168,027 | 17.2 | (0) | 2,171 | | 83,376 | 13.8 | 52,901 | 22.5 | 11,073 | 16.7 | 3,286 | | 15,160 | 20.5 | | | | 168,027 | 17.1 | | | 168,027 | 17.2 |
| **Total Other (Income) and Expenses** | 168,026 | 17.2 | (0) | 2,171 | | 83,426 | 13.8 | 53,035 | 22.5 | 11,073 | 16.7 | 3,286 | | 15,160 | 20.5 | | | | 168,026 | 17.1 | | | 168,026 | 17.2 |
| **(Gain) Loss** | | | | | | | | | | | | | | | | | | | | | | | | |
| Repurchase of Class B Membership Interests | - | - | | | | | | | | | | | | | | | | | - | - | | | - | - |
| Disposition of Assets | - | - | | | | | | | | | | | | | | | | | - | - | | | - | - |
| **Net Income (Loss)** | (670,031) | (68.7) | (1,689) | (311,489) | | (163,101) | (27.0) | (116,314) | (49.3) | (18,809) | (28.4) | (3,286) | | (55,499) | (75.0) | | | | (670,031) | (68.4) | | | (670,031) | (68.7) |
| **Rent Expense Components:** | | | | | | | | | | | | | | | | | | | | | | | | |
| Paid Rent | 55,969 | 5.7 | | | | 24,112 | 4.0 | 521,004 | 8.9 | 3,631 | 5.5 | | | 7,222 | 9.8 | | | | 55,969 | 5.7 | | | 55,969 | 5.7 |
| Accrued Rent | 205,239 | 21.1 | | 20,286 | | 167,241 | 27.6 | 17,713 | 7.5 | | | | | 478 | 0.6 | | | | 205,239 | 20.9 | | | 205,239 | 21.1 |
| Deferred Rent | 478 | 0.0 | | | | | | | | | | | | | | | | | 478 | 0.0 | | | 478 | 0.0 |
| **Total Rent Expense** | 261,686 | 26.8 | | 20,286 | | 191,353 | 31.6 | 38,716 | 16.4 | 3,631 | 5.5 | | | 7,700 | 10.4 | | | | 261,686 | 26.7 | | | 261,686 | 26.8 |

**BCHG Inc. Consolidating**
**Statement of Cash Flows**
**Month to Date**
**10/5/2020 to 11/1/2020**

| by Chloe | Total | BCHG Inc. | BC Hospitality Group LLC | New York Stores | Boston Stores | BC Silver Lake LLC | BC Showfields LLC | Pre-Opening Stores | BC Frozen Desserts LLC | BC Commissary NJ LLC | BC Commissary Sweets Div | BC International LLC | Subtotal | BC Eliminations | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income (Loss) | (670,031) | (1,689) | (311,489) | (163,101) | (116,158) | (18,809) | - | - | (3,286) | (55,499) | - | - | (670,031) | - | (670,031) |
| **Adjustments to reconcile Net Income (Loss) to net cash provided by (used in) operations** | | | | | | | | | | | | | | | |
| Depreciation & Amortization | 168,027 | - | 2,171 | 83,376 | 52,961 | 11,073 | - | - | 3,286 | 15,160 | - | - | 168,027 | - | 168,027 |
| Credit Card Receivables | 15,019 | - | - | 8,062 | 6,970 | (12) | - | - | - | - | - | - | 15,019 | - | 15,019 |
| Accounts Receivable - Other Tenders | (6,168) | - | 622 | (8,894) | 1,940 | 765 | - | - | - | (601) | - | - | (6,168) | - | (6,168) |
| Gift Card Receivables | (256) | - | (256) | - | - | - | - | - | - | - | - | - | (256) | - | (256) |
| Intercompany Receivables | 0 | - | 27 | 6,362 | (3,239) | (8,736) | - | - | - | 5,586 | - | - | 0 | - | 0 |
| BLT Related Receivables | 2,148 | - | 2,148 | - | - | - | - | - | - | - | - | - | 2,148 | - | 2,148 |
| Due to/from Esquared Hospitality LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventory | (8,351) | - | - | 1,576 | (80) | (188) | - | - | - | (9,659) | - | - | (8,351) | - | (8,351) |
| Prepaid Expenses | 47,925 | 1,689 | 41,992 | 2,088 | - | - | - | - | - | 2,156 | - | - | 47,925 | - | 47,925 |
| Accounts Payable | 568,757 | - | 96,366 | 423,722 | 70,266 | (1,837) | - | - | (4,598) | (15,161) | - | - | 568,757 | - | 568,757 |
| Construction Payable | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Payroll and Related Liabilities | (4,782) | - | (14,239) | 6,648 | 2,804 | 990 | - | - | - | (985) | - | - | (4,782) | - | (4,782) |
| COVID-19 Relief Fund Payable | (2,291) | - | (2,291) | - | - | - | - | - | - | - | - | - | (2,291) | - | (2,291) |
| Deferred Rent | 478 | - | - | - | - | - | - | - | - | 478 | - | - | 478 | - | 478 |
| Deferred Revenue - License Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tenant Improvement Allowance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Expense | (478,572) | - | (121,328) | (285,640) | (40,994) | (21,704) | - | - | - | (8,905) | - | - | (478,572) | - | (478,572) |
| Sales Tax Pay | (10,323) | - | - | (27) | (1,797) | (8,238) | - | - | - | (260) | - | - | (10,323) | - | (10,323) |
| State Tax Payable | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Cash Provided by (Used in) Operating Activities** | (378,419) | 0 | (306,277) | 74,171 | (27,327) | (46,697) | - | (4,598) | 0 | (67,692) | - | - | (378,419) | - | (378,419) |
| **Investing Activities** | | | | | | | | | | | | | | | |
| Investment In Subsidiaries | - | - | 432,000 | - | - | - | - | - | - | - | - | - | 432,000 | (432,000) | - |
| Construction in Progress | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Computer Equipment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Computer Software | (4,186) | - | (4,186) | - | - | - | - | - | - | - | - | - | (4,186) | - | (4,186) |
| Furniture & Fixtures | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kitchen Equipment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intangible Ice Cream Recipes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Leasehold Improvements | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Liquor License | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Security Dep | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vehicles | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Flow From Investing Activities** | (4,186) | - | 427,814 | - | - | - | - | - | - | - | - | - | 427,814 | (432,000) | (4,186) |
| **Financing Activities** | | | | | | | | | | | | | | | |
| BC Hospitality Group LLC - Contributions | - | - | - | 6,000 | (75,000) | - | - | 7,000 | - | 65,000 | - | - | 3,000 | (3,000) | - |
| BC Hospitality Group LLC - Distributions | - | - | - | (365,000) | (70,000) | - | - | - | - | - | - | - | (435,000) | 435,000 | - |
| BCHG Inc. - Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class B Membership Interests | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| E2 Contributed Capital - Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost of Raising EB-5 Investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Contribution - BCHG Inc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Note Payable - Isuzu Finance | (1,035) | - | - | - | - | - | - | - | - | (1,035) | - | - | (1,035) | - | (1,035) |
| Note Payable - Blue Ridge Bank (PPP) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Payable - ESquared Hospitality | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Flow From Financing Activities** | (1,035) | - | - | (359,000) | (145,000) | - | - | 7,000 | - | 63,965 | - | - | (433,035) | 432,000 | (1,035) |
| Net (Decrease) Increase in Cash for the Period | (383,639) | 0 | 121,537 | (284,829) | (172,327) | (46,697) | - | 2,402 | 0 | (3,726) | - | - | (383,639) | - | (383,639) |
| Cash, Beginning | 1,112,866 | 826 | 16,908 | 592,234 | 372,465 | 89,634 | 79 | 6,763 | 7,500 | 20,998 | - | 5,459 | 1,112,866 | - | 1,112,866 |
| **Cash, Ending** | 729,226 | 827 | 138,446 | 307,405 | 200,139 | 42,937 | 79 | 9,164 | 7,500 | 17,271 | - | 5,459 | 729,226 | - | 729,226 |

# 2019 TAX RETURN FILING INSTRUCTIONS
### U.S. CORPORATION INCOME TAX RETURN

# FOR THE YEAR ENDING
### DECEMBER 29, 2019

---

**PREPARED FOR:**

BC HOSPITALITY GROUP INC.
145 EAST 57TH ST, 11TH FL
NEW YORK, NY  10022

---

**PREPARED BY:**

COHNREZNICK LLP
1301 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

---

**TO BE SIGNED AND DATED BY:**

THE APPROPRIATE CORPORATE OFFICER(S).

---

**AMOUNT OF TAX:**

| | | |
|---|---|---|
| TOTAL TAX | $ | 0 |
| LESS: PAYMENTS AND CREDITS | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 0 |
| NO PAYMENT REQUIRED | $ | 0 |

---

**OVERPAYMENT:**

NOT APPLICABLE

---

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

---

**MAIL TAX RETURN AND CHECK (IF APPLICABLE) TO:**

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER YOU HAVE
REVIEWED THE RETURN FOR ACCURACY, PLEASE SIGN, DATE AND RETURN
FORM 8879-C TO OUR OFFICE.  WE WILL TRANSMIT YOUR RETURN
ELECTRONICALLY TO THE IRS, AND NO FURTHER ACTION IS REQUIRED. THIS
SIGNED FORM WILL ALSO AUTHORIZE US TO TRANSMIT OTHER RETURNS THAT
DO NOT HAVE THEIR OWN GOVERNMENT AUTHORIZATION FORM.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

NOT APPLICABLE

---

**SPECIAL INSTRUCTIONS:**

YOUR ELECTION TO WAIVE THE ENTIRE CARRYBACK PERIOD FOR THE NOL'S
OF A CONSOLIDATED GROUP MUST BE SIGNED BY AN AUTHORIZED INDIVIDUAL.

# TAX RETURN FILING INSTRUCTIONS
FORM 5471 INFORMATION RETURN OF U.S. PERSONS
WITH RESPECT TO CERTAIN FOREIGN CORPORATIONS

## FOR THE YEAR ENDING
DECEMBER 29, 2019

---

**PREPARED FOR:**

BC HOSPITALITY GROUP INC.
145 EAST 57TH ST, 11TH FL
NEW YORK, NY  10022

---

**PREPARED BY:**

COHNREZNICK LLP
1301 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

---

**MAIL TAX RETURN TO:**

NOT APPLICABLE

---

**RETURN MUST BE MAILED ON OR BEFORE:**

NOT APPLICABLE

---

**SPECIAL INSTRUCTIONS:**

FORM 5471 HAS BEEN PREPARED FOR ELECTRONIC FILING WITH THE FEDERAL
RETURN.

**Direct Deposit/Debit Report**

Name: **BC HOSPITALITY GROUP INC.**

Employer Identification Number: **4228766**

| Unit | Form | Name of Financial Institution | Account Type | Routing Number | Account Number | | Amount |
|------|------|------------------------------|--------------|----------------|----------------|---|--------|
| CA | 100 | SIGNATURE | CHECKING | 026013576 | ████4036 | DEBIT 10/14/20 | 40. |
| MA | 355 | SIGNATURE | CHECKING | 026013576 | ████4036 | DEBIT 10/14/20 | 1,178. |
| NJ | CBT-100 | SIGNATURE | CHECKING | 026013576 | ████4036 | DEBIT 10/14/20 | 101. |
| NY | CT-3 | SIGNATURE | CHECKING | 026013576 | ████4036 | DEBIT 10/14/20 | 506. |
| NYC | NYC-2 | SIGNATURE | CHECKING | 026013576 | ████4036 | DEBIT 10/14/20 | 3,453. |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

903541 04-01-19

**DEPRECIATION VARIANCE REPORT**

| ASSET NUMBER | DESCRIPTION | ACCOUNTANT'S CALCULATED DEPRECIATION | SYSTEM CALCULATED DEPRECIATION | VARIANCE |
|---|---|---|---|---|
| 157 | PROVIDENCE - QIP | 1,641. | 4,267. | -2,626. |
| 158 | PROVIDENCE - QIP | 159. | 413. | -254. |
| 159 | PROVIDENCE - QIP | 154. | 400. | -246. |
| 160 | PROVIDENCE - QIP | 1,958. | 5,090. | -3,132. |
| 161 | PROVIDENCE - QIP | 1,989. | 5,171. | -3,182. |
| 162 | PROVIDENCE - QIP | 16. | 42. | -26. |
| 163 | PROVIDENCE - QIP | 154. | 400. | -246. |
| 164 | PROVIDENCE - QIP | 1,807. | 4,698. | -2,891. |
| 228 | PROVIDENCE - QIP | 75. | 195. | -120. |
| 229 | PROVIDENCE - QIP | 159. | 414. | -255. |
| 230 | PROVIDENCE - QIP | 1,953. | 5,078. | -3,125. |
| 235 | BLEECKER - QIP | 205. | 0. | 205. |
| 240 | CW SSS - QIP | 21,724. | 0. | 21,724. |
| 241 | CW SSS - QIP | 95. | 0. | 95. |
| 279 | BACK BAY - QIP | 3,711. | 0. | 3,711. |
| 280 | BACK BAY - QIP | 182. | 0. | 182. |
| 281 | BACK BAY - QIP | 38. | 0. | 38. |
| 282 | BACK BAY - QIP | 388. | 0. | 388. |
| 283 | BACK BAY - QIP | 182. | 0. | 182. |
| 284 | BACK BAY - QIP | 3,023. | 0. | 3,023. |
| 285 | BACK BAY - QIP | 38. | 0. | 38. |
| 286 | BACK BAY - QIP | 2,831. | 0. | 2,831. |
| 287 | BACK BAY - QIP | 103. | 0. | 103. |
| 288 | BACK BAY - QIP | 2,459. | 0. | 2,459. |
| 289 | BACK BAY - QIP | 3,060. | 0. | 3,060. |
| 290 | BACK BAY - QIP | 15. | 0. | 15. |
| 291 | BACK BAY - QIP | 367. | 0. | 367. |
| 330 | COMM - VEHICLES | 26,005. | 16,000. | 10,005. |
| 331 | SHOWFIELDS - KITCHEN EQUIP | 7,144. | 3,572. | 3,572. |
| 332 | SHOWFIELDS - KITCHEN EQUIP | 4,092. | 2,046. | 2,046. |
| 333 | SHOWFIELDS - KITCHEN EQUIP | 139. | 70. | 69. |
| 334 | SHOWFIELDS - F & F | 6,652. | 3,326. | 3,326. |
| 335 | SHOWFIELDS - F & F | 3,296. | 1,648. | 1,648. |
| 336 | SHOWFIELDS - F & F | 2,722. | 1,361. | 1,361. |
| 337 | SHOWFIELDS - F & F | 1,826. | 913. | 913. |
| 338 | SHOWFIELDS - F & F | 898. | 449. | 449. |
| 365 | SECTION 362 STEP UP - COMM - QIP | 9,855. | 0. | 9,855. |
| 366 | SECTION 362 STEP UP - FROZEN - QIP | 4,383. | 0. | 4,383. |
| 367 | SECTION 362 STEP UP - BLEECKER - QIP | -180. | 0. | -180. |

928141 04-01-19

**DEPRECIATION VARIANCE REPORT**

| ASSET NUMBER | DESCRIPTION | ACCOUNTANT'S CALCULATED DEPRECIATION | SYSTEM CALCULATED DEPRECIATION | VARIANCE |
|---|---|---|---|---|
| 368 | SECTION 362 STEP UP – 60W22 – QIP | 7,947. | 0. | 7,947. |
| 369 | SECTION 362 STEP UP – LAFAYETTE – QI | 7,194. | 0. | 7,194. |
| 370 | SECTION 362 STEP UP – BAKERY – QIP | 2,617. | 0. | 2,617. |
| 371 | SECTION 362 STEP UP – WILLIAMSBURG – | 7,336. | 0. | 7,336. |
| 372 | SECTION 362 STEP UP – BCRC – QIP | 24,062. | 0. | 24,062. |
| 373 | SECTION 362 STEP UP – FENWAY – QIP | 24,353. | 0. | 24,353. |
| 374 | SECTION 362 STEP UP – SEAPORT – QIP | 18,323. | 0. | 18,323. |
| 375 | SECTION 362 STEP UP – PROVIDENCE – Q | 8,129. | 0. | 8,129. |
| 376 | SECTION 362 STEP UP – SILVER LAKE – | -7,109. | 0. | -7,109. |

928141  04-01-19

CORPORATION
**Two-Year Comparison**                                              **2019**

| Name | Employer Identification Number |
|---|---|
| BC HOSPITALITY GROUP INC. | 82-4228766 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| INCOME: | | | |
| GROSS RECEIPTS OR SALES LESS | | | |
|   RETURNS AND ALLOWANCES | 28,569,924. | 31,977,057. | 3,407,133. |
| COST OF GOODS SOLD | 8,084,955. | 9,832,128. | 1,747,173. |
| GROSS PROFITS | 20,484,969. | 22,144,929. | 1,659,960. |
| INTEREST | 7,606. | 112,307. | 104,701. |
| NET GAIN (LOSS) FROM FORM 4797 | 0. | -43,536. | -43,536. |
| OTHER INCOME | 260,967. | 370,020. | 109,053. |
|   TOTAL INCOME | 20,753,542. | 22,583,720. | 1,830,178. |
| DEDUCTIONS: | | | |
| COMPENSATION OF OFFICERS | 182,356. | 601,181. | 418,825. |
| SALARIES AND WAGES LESS | | | |
|   EMPLOYMENT CREDITS | 9,537,572. | 10,929,493. | 1,391,921. |
| REPAIRS AND MAINTENANCE | 782,144. | 930,479. | 148,335. |
| RENTS | 2,658,080. | 3,483,502. | 825,422. |
| TAXES AND LICENSES | 1,345,974. | 1,634,572. | 288,598. |
| DEPRECIATION | 1,709,842. | 4,213,523. | 2,503,681. |
| ADVERTISING | 627,596. | 861,897. | 234,301. |
| PENSION, PROFIT-SHARING, ETC., | | | |
|   PLANS | 0. | 50,585. | 50,585. |
| EMPLOYEE BENEFIT PROGRAMS | 242,194. | 316,248. | 74,054. |
| OTHER DEDUCTIONS | 8,134,514. | 16,137,506. | 8,002,992. |
|   TOTAL DEDUCTIONS | 25,220,272. | 39,158,986. | 13,938,714. |
| TAXABLE INCOME: | | | |
| TAXABLE INCOME BEFORE NOL DEDUCTION | | | |
|   AND SPECIAL DEDUCTIONS | -4,466,730. | -16,575,266. | -12,108,536. |
|   TAXABLE INCOME | -4,466,730. | -16,575,266. | -12,108,536. |
| TAX COMPUTATION: | | | |
|   TAX BEFORE CREDITS | 0. | 0. | 0. |
|   TAX AFTER CREDITS | 0. | 0. | 0. |
|   TOTAL TAX | 0. | 0. | 0. |
| PAYMENTS AND CREDITS: | | | |
| BALANCE DUE OR REFUND: | | | |
| SCHEDULE M-2: | | | |

912841
04-01-19

CORPORATION
**Two-Year Comparison**

# 2019

| Name | Employer Identification Number |
|------|-------------------------------|
| BC HOSPITALITY GROUP INC. | 82-4228766 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|-------------|-----------:|-------------:|--------------------:|
| BALANCE AT BEGINNING OF YEAR – | | | |
|   UNAPPROPRIATED RETAINED EARNINGS | 0. | -14,293,892. | -14,293,892. |
| NET INCOME (LOSS) PER BOOKS | -4,435,071. | -9,362,694. | -4,927,623. |
| OTHER DECREASES | 9,858,821. | 0. | -9,858,821. |
| BALANCE AT END OF YEAR – | | | |
|   UNAPPROPRIATED RETAINED EARNINGS | -14,293,892. | -23,656,586. | -9,362,694. |
| | | | |
| SCHEDULE M-3: | | | |
| | | | |
| INTEREST INCOME | 7,606. | 112,307. | 104,701. |
| COST OF GOODS SOLD | -8,092,290. | -9,834,761. | -1,742,471. |
| INCOME STATEMENT GAIN/LOSS ON | | | |
|   DISPOSITION OF ASSETS | 0. | 19,333. | 19,333. |
| OTHER INCOME (LOSS) ITEMS WITH | | | |
|   DIFFERENCES | 0. | 376,808. | 376,808. |
|     TOTAL INCOME (LOSS) ITEMS | -8,084,684. | -9,326,313. | -1,241,629. |
| | | | |
| STATE AND LOCAL CURRENT INCOME TAX | | | |
|   EXPENSE | 0. | 4,524. | 4,524. |
| STOCK OPTION EXPENSE | 19,079. | 0. | -19,079. |
| FINES AND PENALTIES | 15,927. | 33,932. | 18,005. |
| PENSION AND PROFIT-SHARING | 0. | 50,585. | 50,585. |
| CHARITABLE CONTRIBUTION OF CASH | | | |
|   AND TANGIBLE PROPERTY | 10,196. | 19,943. | 9,747. |
| OTHER AMORTIZATION OR IMPAIRMENT | | | |
|   WRITE-OFFS | 22,487. | 22,923. | 436. |
| DEPRECIATION | 1,500,466. | 1,777,818. | 277,352. |
| OTHER EXPENSE/DEDUCTION ITEMS WITH | | | |
|   DIFFERENCES | 3,214,339. | 18,454,287. | 15,239,948. |
|     TOTAL EXPENSE/DEDUCTION ITEMS | 4,782,494. | 20,364,012. | 15,581,518. |
| | | | |
| OTHER ITEMS WITH NO DIFFERENCES | 8,432,107. | 20,327,631. | 11,895,524. |
| | | | |
| 1120 SUBGROUP RECONCILIATION TOTALS | -4,435,071. | -9,362,694. | -4,927,623. |
| | | | |
|   RECONCILIATION TOTALS | -4,435,071. | -9,362,694. | -4,927,623. |

912841
04-01-19

Form **1128**
(Rev. October 2014)
Department of the Treasury
Internal Revenue Service

## Application To Adopt, Change, or Retain a Tax Year

▶ Information about Form 1128 and its separate instructions is available at www.irs.gov/form1128.

OMB No. 1545-0134

Attachment
Sequence No. **148**

**Part I**    **General Information**

*Important: All filers must complete Part I and sign below. See instructions.*

Name of filer (if a joint return is filed, also enter spouse's name) (see instructions)

**BC HOSPITALITY GROUP INC.**

Filer's identifying number

**82-4228766**

Number, street, and room or suite no. (If a P.O. box, see instructions)

**145 EAST 57TH ST, 11TH FL**

Service Center where income tax return will be filed

**OGDEN, UT**

City or town, state, and ZIP code

**NEW YORK, NY   10022**

Filer's area code and telephone number/Fax number

**646-358-4021**

Name of applicant, if different than the filer (see instructions)

Applicant's identifying number (see instructions)

Name of person to contact (if not the applicant or filer, attach a power of attorney)

**JIMMY HABER**

Contact person's area code and telephone number/Fax number

**646-358-4021**

1  Check the appropriate box(es) to indicate the type of applicant (see instructions).

- [ ] Individual
- [ ] Partnership
- [ ] Estate
- [X] Domestic corporation
- [ ] S corporation
- [ ] Personal service corporation (PSC)

- [ ] Cooperative (sec. 1381(a))
- [ ] Controlled foreign corporation (CFC) (sec. 957)
- [ ] Foreign sales corporation (FSC) or Interest-charge domestic international sales corporation (IC-DISC)
- [ ] Specified foreign corporation (SFC) (sec. 898)
- [ ] 10/50 corporation (sec. 904(d)(2)(E))
- [ ] Trust

- [ ] Passive foreign investment company (PFIC) (sec. 1297)
- [ ] Other foreign corporation
- [ ] Tax-exempt organization
- [ ] Homeowners Association (sec. 528)
- [ ] Other _____
  (Specify entity and applicable Code section)

**2a**  Approval is requested to (check one) (see instructions):

- [ ] Adopt a tax year ending ▶ _____  (Partnerships and PSCs: Go to Part III after completing Part I.)

- [X] Change to a tax year ending ▶ **SUNDAY NEAREST TO 12/31**

- [ ] Retain a tax year ending ▶ _____

**b**  If changing a tax year, indicate the date the present tax year ends (see instructions). ▶ **12/29/2019**

**c**  If adopting or changing a tax year, the first return or short period return will be filed for the tax year beginning ▶ **01/01/2019** , and ending ▶ **12/29/2019**

3  Is the applicant's present tax year, as stated on line 2b above, also its current financial reporting year? ▶ [X] Yes  [ ] No  If "No," attach an explanation.

4  Indicate the applicant's present overall method of accounting.

- [ ] Cash receipts and disbursements method   [X] Accrual method

- [ ] Other method (specify) ▶

5  State the nature of the applicant's business or principal source of income.

### Signature - All Filers (See **Who Must Sign** in the instructions.)

Under penalties of perjury, I declare that I have examined this application, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

**Sign Here**

▶ _____   Signature of filer

_____   Date

**CEO**
Type or print name and title

| | | | | | |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | Print/Type preparer's name **YELENA A. BELAKS** | Preparer's signature **YELENA A. BELAKS** | Date **10/14/20** | Check if self-employed [ ] | PTIN **P01268680** |
| | Firm's name ▶ **COHNREZNICK LLP** | | | Firm's EIN ▶ **22-1478099** | |
| | Firm's address ▶ **1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019** | | | Phone no. **212-297-0400** | |

LHA
924461
04-01-19

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1128** (Rev. 10-2014)

21521014 147227 0224923-0224923.CORP  2019.04030 BC HOSPITALITY GROUP INC. 02249231

Form 1128 (Rev. 10-2014)    BC HOSPITALITY GROUP INC.                                    82-4228766    Page **2**

| **Part II** | **Automatic Approval Request** (see instructions) | | |
|---|---|---|---|

● Identify the revenue procedure under which this automatic approval request is filed ▶

**Section A - Corporations (Other Than S Corporations or Personal Service Corporations) (Rev. Proc. 2006-45, or its successor)**

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Is the applicant a corporation (including a homeowners association (section 528) that is requesting a change in tax year **and** is allowed to use the automatic approval rules under section 4 of Rev. Proc. 2006-45 ( or its successor))? (see instructions) ▶ | | X | |
| 2 | Does the corporation intend to elect to be an S corporation for the tax year immediately following the short period? | | | X |
| | If "Yes" and the corporation is electing to change to a permitted tax year, file Form 1128 as an attachment to Form 2553. | | | |
| 3 | Is the applicant a corporation requesting a concurrent change for a CFC, FSC or IC-DISC? (see instructions) ▶ | | | X |

**Section B - Partnerships, S Corporations, Personal Service Corporations (PSCs), and Trusts (Rev. Proc. 2006-46, or its successor)**

| | | | | |
|---|---|---|---|---|
| 4 | Is the applicant a partnership, S corporation, PSC, or trust that is requesting a tax year **and** is allowed to use the automatic approval rules under section 4 of Rev. Proc. 2006-46 (or its successor)? (see instructions) ▶ | | | |
| 5 | Is the partnership, S corporation, PSC, or trust requesting to change to its required tax year or a partnership, S corporation, or PSC that wants to change to a 52-53 week tax year ending with reference to such tax year? ▶ | | | |
| 6 | Is the partnership, S corporation, or PSC (other than a member of a tiered structure) requesting a tax year that coincides with its natural business year described in section 4.01(2) of Rev. Proc. 2006-46 (or its successor)? Attach a statement showing gross receipts for the most recent 47 months. (See instructions for information required to be submitted) ▶ | | | |
| 7 | Is the S corporation requesting an ownership tax year? (see instructions) ▶ | | | |
| 8 | Is the applicant a partnership requesting a concurrent change pursuant to section 6.09 of Rev. Proc. 2006-45 (or its successor) or section 5.04(8) of Rev. Proc. 2002-39 (or its successor)? (see instructions) ▶ | | | |

**Section C - Individuals (Rev. Proc. 2003-62, or its successor)** (see instructions)

| | | | | |
|---|---|---|---|---|
| 9 | Is the applicant an individual requesting a change from a fiscal year to a calendar year? ▶ | | | |

**Section D - Tax-Exempt Organizations (Rev. Proc. 76-10 or 85-58)** (see instructions)

| | | | | |
|---|---|---|---|---|
| 10 | Is the applicant a tax-exempt organization requesting a change? ▶ | | | |

| **Part III** | **Ruling Request** (All applicants requesting a ruling must complete Section A and any other section that applies to the entity. See instructions.) **(Rev. Proc. 2002-39, or its successor)** | | |
|---|---|---|---|

**Section A - General Information**

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Is the applicant a partnership, S corporation, personal service corporation, or trust that is under examination by the IRS, before an appeals office, or a Federal court? ▶ | | | |
| | If "Yes," see the instructions for information that must be included on an attached explanation. | | | |
| 2 | Has the applicant changed its annual accounting period at any time within the most recent 48-month period ending with the last month of the requested tax year? ▶ | | | |
| | If "Yes," and a letter ruling was issued granting approval to make the change, attach a copy of the letter ruling, or if not available, an explanation including the date approval was granted. If a letter ruling was not issued, indicate when and explain how the change was implemented. | | | |
| 3 | Within the most recent 48-month period, has any accounting period application been withdrawn, not perfected, denied, or not implemented? ▶ | | | |
| | If "Yes," attach an explanation. | | | |
| 4a | Is the applicant requesting to establish a business propose under section 5.02(1) of Rev. Proc. 2002-39 (or its successor)? ▶ | | | |
| | If "Yes," attach an explanation of the legal basis supporting the requested tax year (see instructions). | | | |
| b | If your business purpose is based on one of the natural business year tests under section 5.03, check the applicable box. | | | |
| | ☐ Annual business cycle test    ☐ Seasonal business test    ☐ 25-percent gross receipts test Attach a statement showing gross receipts from sales and services (and inventory cost if applicable) for the test period. (see instructions) | | | |
| 5 | Enter the taxable income or (loss) for the 3 tax years immediately preceding the year of change and for the short period. If necessary, estimate the amount for the short period. | | | |
| | Short period    $ _____    First preceding year    $ _____ | | | |
| | Second preceding year    $ _____    Third preceding year    $ _____ | | | |
| | **Note:** Individuals, enter adjusted gross income. Partnerships and S corporations, enter ordinary income. Section 501(c) organizations, enter unrelated business taxable income. Estates, enter adjusted total income. All other applicants, enter taxable income before net operating loss deduction and special deductions. | | | |

Form **1128** (Rev. 10-2014)

924462
04-01-19

21521014 147227 0224923-0224923.CORP    2019.04030 BC HOSPITALITY GROUP INC. 02249231

Form 1128 (Rev. 10-2014)    BC HOSPITALITY GROUP INC.                82-4228766      Page **3**

| | | Yes | No |
|---|---|---|---|
| **6** | Corporations only, enter the losses or credits, if any, that were generated or tat expired in the short period: | | |

|  | Generated | Expiring |
|---|---|---|
| Net operating loss | $ | $ |
| Capital loss | $ | $ |
| Unused credits | $ | $ |

**7** Enter the amount of deferral, if any, resulting from the change (see section 5.05(1), (2), (3) and 6.01(7) of
Rev. Proc. 2002-39, or its successor) ........................................ ▶  $

**8a** Is the applicant a U.S. shareholder in a CFC? ........................................................................ ▶
If "Yes," attach a statement for each CFC providing the name, address, identifying number, tax year, the
percentage of total combined voting power of the applicant, and the amount of income included in the gross
income of the applicant under section 951 for the 3 tax years immediately before the short period and for the
short period.

**b** Will each CFC concurrently change its tax year? ...................................................................... ▶
If "Yes" to line 8b, go to Part II, line 3
If "No," attach a statement explaining why the CFC will not be conforming to the tax year requested by the U.S.
shareholder.

**9a** Is the applicant a U.S. shareholder in a PFIC as defined in section 1297? .................................... ▶
If "Yes," attach a statement providing the name, address, identifying number, and tax year of the PFIC, the
percentage of interest owned by the applicant, and the amount of distributions or ordinary earnings and net
capital gain from the PFIC included in the income of the applicant.

**b** Did the applicant elect under section 1295 to treat the PFIC as a qualified electing fund? ............. ▶

**10a** Is the applicant a member of a partnership, a beneficiary of a trust or estate, a shareholder of an S corporation, a
shareholder of an IC-DISC, or a shareholder of an FSC? ........................................................ ▶
If "Yes," attach a statement providing the name, address, identifying number, type of entity (partnership, trust,
estate, S corporation, IC-DISC, or FSC), tax year, percentage of interest in capital and profits, or percentage of
interest of each IC-DISC or FSC and the amount of income received from each entity for the first preceding year
and for the short period. Indicate the percentage of gross income of the applicant represented by each amount.

**b** Will any partnership concurrently change its tax year to conform with the tax year requested? ................... ▶
**c** If "Yes" to line 10b, has any Form 1128 been filed for such partnership? ..................................... ▶

**11** Does the applicant or any related entity currently have any accounting method, tax year, ruling, or technical
advice request pending with the IRS National Office? ............................................................. ▶
If "Yes," attach a statement explaining the type of request (method, tax year, etc.) and the specific issues involved
in each request.

**12** Is **Form 2848**, Power of Attorney and Declaration of Representative, attached to this application? ................. ▶

**13** Does the applicant request a conference of right (in person or by telephone) with the IRS National Office, if the
IRS proposes to disapprove the application? ......................................................................... ▶

**14** Enter amount of **user fee** attached to this application (see instructions) .......................... ▶  $

**Section B - Corporations (other than S corporations and controlled foreign corporations)**  (see instructions)

**15** Enter the date of incorporation. ▶

| | | Yes | No |
|---|---|---|---|

**16a** Does the corporation intend to elect to be an S corporation for the tax year immediately following the short
period? ................................................................................................................... ▶
**b** If "Yes," will the corporation be going to a permitted S corporation tax year? ............................. ▶
If "No" to line 16b, attach an explanation.

**17** Is the corporation a member of an affiliated group filing a consolidated return? ............................ ▶
If "Yes," attach a statement providing **(a)** the name, address, identifying number used on the consolidated return,
tax year, and Service Center where the applicant files the return; **(b)** the name, address, and identifying number of
each member of the affiliated group; **(c)** the taxable income (loss) of each member for the 3 years immediately
before the short period and for the short period; and **(d)** the name of the parent corporation.

**18a** Personal service corporations (PSCs); Attach a statement providing each shareholder's name, type of entity
(individual, partnership, corporation, etc.), address, identifying number, tax year, percentage of ownership, and
amount of income received from the PSC for the first preceding year and the short period.

**b** If the PSC is using tax year other than the required tax year, indicate how it obtained its tax year.
☐ Grandfathered (attach copy of letter ruling)    ☐ Section 444 election (date of election _____)
☐ Letter ruling (date of letter ruling          (attach copy))

Form **1128**  (Rev. 10-2014)

924463
04-01-19

Form 1128 (Rev. 10-2014)    **BC HOSPITALITY GROUP INC.**    82-4228766    Page **4**

## Section C - S Corporations (see instructions)

| | | Yes | No |
|---|---|---|---|
| 19 | Enter the date of the S corporation election. ▶ | | |
| 20 | Is any shareholder applying for a corresponding change in tax year? ............................................................ ▶ | | |
| | If "Yes," each shareholder requesting a corresponding change in tax year must file a separate Form 1128 to get advance approval to change its tax year. | | |
| 21 | If the corporation is using a tax year other than the required year, indicate how it obtained its tax year. | | |
| | ☐ Grandfathered (attach copy of letter ruling)        ☐ Section 444 election (date of election _____ ) | | |
| | ☐ Letter ruling (date of letter ruling                          (attach copy)) | | |
| 22 | Attach a statement providing each shareholder's name, type of shareholder (individual, estate, qualified subchapter S Trust, electing small business trust, other trust, or exempt organization), address, identifying number, tax year, percentage of ownership, and the amount of income each shareholder received form the S corporation for the first preceding year and for the short period. | | |

## Section D - Partnerships (see instructions)

| | | Yes | No |
|---|---|---|---|
| 23 | Enter the date the partnership business began. ▶ | | |
| 24 | Is any partner applying for a corresponding change in tax year? ............................................................ ▶ | | |
| 25 | Attach a statement providing each partner's name, type of partner (individual, partnership, estate, trust, corporation, S corporation, IC-DISC, etc.), address, identifying number, tax year, and the percentage of interest in capital and profits. | | |
| 26 | Is any partner a shareholder of a PSC as defined in Regulations section 1.4441-3(c)? ........................... ▶ | | |
| | If "Yes," attach a statement providing the name, address, identifying number, tax year, percentage of interest in capital and profits, and the amount of income received from each PSC for the first preceding year and for the short period. | | |
| 27 | If the partnership is using a tax year other than the required year, indicate how it obtained its tax year. | | |
| | ☐ Grandfathered (attach copy of letter ruling)        ☐ Section 444 election (date of election _____ ) | | |
| | ☐ Letter ruling (date of letter ruling                          (attach copy)) | | |

## Section E - Controlled Foreign Corporations (CFC)

| | |
|---|---|
| 28 | Attach a statement for each U.S. shareholder (as defined in section 951(b)) providing the name, address, identifying number, tax year, percentage of total value and percentage of total voting power, and the amount of income included in gross income under section 951 for the 3 ax years immediately before the short period and for the short period. |

## Section F - Tax-Exempt Organizations

| | | Yes | No |
|---|---|---|---|
| 29 | Type of organization:    ☐ Corporation        ☐ Trust        ☐ Other (specify) ▶ | | |
| 30 | Date of organization. ▶ | | |
| 31 | Code section under which the organization is exempt. ▶ | | |
| 32 | Is the organization required to file an annual return on Form 990, 1120-C, 990-PF, 990-T, 1120-H, or 1120-POL? ▶ | | |
| 33 | Enter the date the tax exemption was granted. ▶ _____        Attach a copy of the letter ruling granting exemption. If a copy of the letter ruling is not available, attach and explanation. | | |
| 34 | If the organization is a private foundation, is the foundation terminating its status under section 507? ........................ ▶ | | |

## Section G - Estates

| | |
|---|---|
| 35 | Enter the date the estate was created. ▶ |
| 36a | Attach a statement providing the name, identifying number, address, and tax year of each beneficiary and each person who is an interested party of any portion of the estate |
| b | Based on the adjusted total income of the estate entered in Part III, Section A, line 5, attach a statement showing the distribution deduction and the taxable amounts distributed to each beneficiary for the 2 tax years immediately before the short period and for the short period. |

## Section H - Passive Foreign Investment Companies

| | |
|---|---|
| 37 | If the applicant is a passive foreign investment company, attach a statement providing each U.S. shareholder's name, address, identifying number, and percentage of interest owned. |

Form **1128** (Rev. 10-2014)

21521014 147227 0224923-0224923.CORP   2019.04030 BC HOSPITALITY GROUP INC. 02249231

Form **8879-C**

Department of the Treasury
Internal Revenue Service

### IRS e-file Signature Authorization for Form 1120

OMB No. 1545-0123

For calendar year 2019, or tax year beginning  JAN 1  , 2019, ending  DEC 29  , 20 19

▶ **Do not send to the IRS. Keep for your records.**

▶ **Go to www.irs.gov/Form8879C for the latest information.**

**2019**

| Name of corporation | Employer identification number |
|---|---|
| BC HOSPITALITY GROUP INC. | 82-4228766 |

| **Part I** | **Tax Return Information** (Whole dollars only) | | |
|---|---|---|---|
| **1** | Total income (Form 1120, line 11) | **1** | 22,583,720. |
| **2** | Taxable income (Form 1120, line 30) | **2** | -16,575,266. |
| **3** | Total tax (Form 1120, line 31) | **3** | |
| **4** | Amount owed (Form 1120, line 35) | **4** | |
| **5** | Overpayment (Form 1120, line 36) | **5** | |

| **Part II** | **Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.** |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2019 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize  COHNREZNICK LLP  to enter my PIN  11111
ERO firm name                                                                    do not enter all zeros

as my signature on the corporation's 2019 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2019 electronically filed income tax return.

Officer's signature ▶ _____  Date ▶ _____  Title ▶ CEO

| **Part III** | **Certification and Authentication** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.  26570722147
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2019 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ COHNREZNICK LLP  Date ▶ 10/14/20

### ERO Must Retain This Form - See Instructions
### Do Not Submit This Form to the IRS Unless Requested To Do So

**For Paperwork Reduction Act Notice, see instructions.**

Form **8879-C** (2019)

LHA

910211 10-31-19

21521014 147227 0224923-0224923.CORP  2019.04030 BC HOSPITALITY GROUP INC. 02249231

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► **File a separate application for each return.**
► **Go to www.irs.gov/Form7004 for instructions and the latest information.**

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| BC HOSPITALITY GROUP INC. | 82-4228766 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
145 EAST 57TH ST, 11TH FL

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
NEW YORK, NY 10022

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I  Automatic Extension for Certain Business Income Tax, Information, and Other Returns.   See instructions.

1   Enter the form code for the return listed below that this application is for ......................................... | **12**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II  All Filers Must Complete This Part

2   If the organization is a foreign corporation that does not have an office or place of business in the United States,
check here .................................................................................................................................................... ► ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
check here .................................................................................................................................................... ► ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member
covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ............... ► ☐

5a  The application is for calendar year 2019 , or tax year beginning _____ , and ending _____

  b  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return   ☐ Final return
   ☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions - attach explanation.)

| | | | |
|---|---|---|---|
| 6   Tentative total tax ............................................................................................... | **6** | 0. |
| 7   **Total** payments and credits. See instructions ................................................... | **7** | 0. |
| 8   **Balance due.** Subtract line 7 from line 6. See instructions ............................. | **8** | 0. |

LHA   **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

Form **7004** (Rev. 12-2018)

919741  04-01-19

Form **1120**

For calendar year 2019 or tax year beginning JANUARY 1, 2019, ending DECEMBER 29, 2019

# U.S. Corporation Income Tax Return

EXTENSION GRANTED TO 10/15/20

▶ Go to www.irs.gov/Form1120 for instructions and the latest information.

OMB No. 1545-0123

**2019**

Department of the Treasury
Internal Revenue Service

**A** Check if:
1a Consolidated return (attach Form 851) ☐
1b Life/nonlife consolidated return ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instructions) ☐
4 Schedule M-3 attached ☒

TYPE OR PRINT

Name
**BC HOSPITALITY GROUP INC.**

Number, street, and room or suite no. If a P.O. box, see instructions.
**145 EAST 57TH ST, 11TH FL**

City or town, state or province, country, and ZIP or foreign postal code
**NEW YORK, NY   10022**

**B** Employer identification number
**82-4228766**

**C** Date incorporated
**09/28/2017**

**D** Total assets (see instructions)
$ **22,552,318.**

**E** Check if: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change

| | | | | |
|---|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 1a | 33,455,055. | |
| | b Returns and allowances | 1b | 1,477,998. | |
| | c Balance. Subtract line 1b from line 1a | | 1c | 31,977,057. |
| | 2 Cost of goods sold (attach Form 1125-A) | | 2 | 9,832,128. |
| | 3 Gross profit. Subtract line 2 from line 1c | | 3 | 22,144,929. |
| | 4 Dividends and inclusions (Schedule C, line 23) | | 4 | |
| | 5 Interest   SEE STATEMENT 2 | | 5 | 112,307. |
| | 6 Gross rents | | 6 | |
| | 7 Gross royalties | | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 9 | -43,536. |
| | 10 Other income (attach statement)   SEE STATEMENT 3 | | 10 | 370,020. |
| | 11 **Total income.** Add lines 3 through 10 ▶ | | 11 | 22,583,720. |
| **Deductions (See instructions for limitations on deductions.)** | 12 Compensation of officers (attach Form 1125-E) | | 12 | 601,181. |
| | 13 Salaries and wages (less employment credits) | | 13 | 10,929,493. |
| | 14 Repairs and maintenance | | 14 | 930,479. |
| | 15 Bad debts | | 15 | |
| | 16 Rents | | 16 | 3,483,502. |
| | 17 Taxes and licenses   SEE STATEMENT 4 | | 17 | 1,634,572. |
| | 18 Interest (see instructions) | | 18 | |
| | 19 Charitable contributions   SEE STATEMENT 5   AND   SEE STATEMENT 6 | | 19 | 0. |
| | 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | 20 | 4,213,523. |
| | 21 Depletion | | 21 | |
| | 22 Advertising | | 22 | 861,897. |
| | 23 Pension, profit-sharing, etc., plans | | 23 | 50,585. |
| | 24 Employee benefit programs | | 24 | 316,248. |
| | 25 Reserved for future use | | 25 | |
| | 26 Other deductions (attach statement)   SEE STATEMENT 7 | | 26 | 16,137,506. |
| | 27 **Total deductions.** Add lines 12 through 26 ▶ | | 27 | 39,158,986. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | 28 | -16,575,266. |
| | 29a Net operating loss deduction (see instructions)   STATEMENT 8 | 29a | 0. | |
| | b Special deductions (Schedule C, line 24) | 29b | | |
| | c Add lines 29a and 29b | | 29c | |
| **Tax, Refundable Credits, and Payments** | 30 **Taxable income.** Subtract line 29c from line 28. See instructions | | 30 | -16,575,266. |
| | 31 Total tax (Schedule J, Part I, line 11) | | 31 | 0. |
| | 32 2019 net 965 tax liability paid (Schedule J, Part II, line 12) | | 32 | |
| | 33 Total payments, credits, and section 965 net tax liability (Schedule J, Part III, line 23) | | 33 | |
| | 34 Estimated tax penalty. See instructions. Check if Form 2220 is attached ▶ ☐ | | 34 | |
| | 35 **Amount owed.** If line 33 is smaller than the total of lines 31, 32, and 34, enter amount owed | | 35 | 0. |
| | 36 **Overpayment.** If line 33 is larger than the total of lines 31, 32, and 34, enter amount overpaid | | 36 | |
| | 37 Enter amount from line 36 you want: Credited to 2020 estimated tax ▶         Refunded ▶ | | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____   Date _____   Title **CEO**

May the IRS discuss this return with the preparer shown below?
☒ Yes  ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| YELENA A. BELAKS | YELENA A. BELAKS | 10/14/20 | | P01268680 |

Firm's name ▶ **COHNREZNICK LLP**

Firm's address ▶ **1301 AVENUE OF THE AMERICAS**
**NEW YORK, NY 10019**

Firm's EIN ▶ **22-1478099**

Phone no. **212-297-0400**

911601
12-30-19

**LHA   For Paperwork Reduction Act Notice, see separate instructions.**

Form **1120** (2019)

21521014 147227 0224923-0224923.CORP   2019.04030 BC HOSPITALITY GROUP INC.   02249231

Form 1120 (2019)   **BC HOSPITALITY GROUP INC.**                          82-4228766   Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8 | | see instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Section 965(a) inclusion | | see instructions | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 15, 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global intangible Low-Taxed income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC -DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

Form **1120** (2019)

911611
12-30-19

2

21521014 147227 0224923-0224923.CORP   2019.04030 BC HOSPITALITY GROUP INC. 02249231

Form 1120 (2019)  BC HOSPITALITY GROUP INC.                                    82-4228766  Page **3**

| Schedule J | Tax Computation and Payment (see instructions) |
|---|---|

**Part I - Tax Computation**

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | | | |
| 2 | Income tax. See instructions | | **2** | 0. |
| 3 | Base erosion minimum tax amount (attach Form 8991) | | **3** | |
| 4 | Add lines 2 and 3 | | **4** | 0. |
| 5a | Foreign tax credit (attach Form 1118) | **5a** | | |
| b | Credit from Form 8834 (see instructions) | **5b** | | |
| c | General business credit (attach Form 3800) | **5c** | | |
| d | Credit for prior year minimum tax (attach Form 8827) | **5d** | | |
| e | Bond credits from Form 8912 | **5e** | | |
| 6 | **Total credits.** Add lines 5a through 5e | | **6** | |
| 7 | Subtract line 6 from line 4 | | **7** | 0. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) | **9a** | | |
| b | Recapture of low-income housing credit (attach Form 8611) | **9b** | | |
| c | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | **9c** | | |
| d | Interest due under the look-back method-income forecast method (attach Form 8866) | **9d** | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | **9e** | | |
| f | Other (see instructions - attach statement) | **9f** | | |
| 10 | **Total.** Add lines 9a through 9f | | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | **11** | 0. |

**Part II - Section 965 Payments** (see instructions)

| | | | |
|---|---|---|---|
| 12 | 2019 net 965 tax liability paid from Form 965-B, Part II, column (k), line 3. Enter here and on page 1, line 32 | **12** | |

**Part III - Payments, Refundable Credits, and Section 965 Net Tax Liability**

| | | | | |
|---|---|---|---|---|
| 13 | 2018 overpayment credited to 2019 | | **13** | |
| 14 | 2019 estimated tax payments | | **14** | |
| 15 | 2019 refund applied for on Form 4466 | | **15** | ( ) |
| 16 | Combine lines 13, 14, and 15 | | **16** | |
| 17 | Tax deposited with Form 7004 | | **17** | |
| 18 | Withholding (see instructions) | | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | | **19** | |
| 20 | Refundable credits from: | | | |
| a | Form 2439 | **20a** | | |
| b | Form 4136 | **20b** | | |
| c | Form 8827, line 5c | **20c** | | |
| d | Other (attach statement - see instructions) | **20d** | | |
| 21 | **Total credits.** Add lines 20a through 20d | | **21** | |
| 22 | 2019 net 965 tax liability from Form 965-B, Part I, column (d), line 3. See instructions | | **22** | |
| 23 | **Total payments, credits, and section 965 net tax liability.** Add lines 19, 21, and 22. Enter here and on page 1, line 33 | | **23** | |

Form **1120** (2019)

911621
12-30-19

21521014 147227 0224923-0224923.CORP   2019.04030 BC HOSPITALITY GROUP INC. 02249231

Form 1120 (2019)  BC HOSPITALITY GROUP INC.  82-4228766  Page **4**

| **Schedule K** | **Other Information** (see instructions) | | Yes | No |
|---|---|---|---|---|

**1** Check accounting method:  **a** ☐ Cash  **b** ☒ Accrual  **c** ☐ Other (specify) ▶ _____

**2** See the instructions and enter the:

  **a** Business activity code no. ▶ 722513

  **b** Business activity  ▶ RESTAURANT

  **c** Product or service ▶ FOOD SERVICE

**3** Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ................................... | | | | X

  If "Yes," enter name and EIN of the parent corporation ▶ _____

**4** At the end of the tax year:

  **a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | | X |

  **b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) ................... | | | | X

**5** At the end of the tax year, did the corporation:

  **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions ................ | | | | X

  If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

  **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions ................ | | | | X

  If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 .............................. | | | | X

  If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

  If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? .......................... | | | | X

  For rules of attribution, see section 318. If "Yes," enter:

  **(a)** Percentage owned ▶ _____ and **(b)** Owner's country ▶ _____

  **(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount ....................... ▶ ☐

  If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶   9

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ▶ ☒

  If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) ▶ $   4,466,730.

Form **1120** (2019)

911632
12-30-19

4

Form 1120 (2019)   **BC HOSPITALITY GROUP INC.**                                          82-4228766   Page **5**

| **Schedule K** | **Other Information** *(continued from page 4)* | | |
|---|---|---|---|

|  |  | Yes | No |
|---|---|---|---|
| **13** | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ | | |
| **14** | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| **15a** | Did the corporation make any payments in 2019 that would require it to file Form(s) 1099? | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099? | X | |
| **16** | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? | | X |
| **17** | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| **18** | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |
| **19** | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? | | X |
| **20** | Is the corporation operating on a cooperative basis? | | X |
| **21** | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| **22** | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) | | X |
| | If "Yes," complete and attach Form 8991. | | |
| **23** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| **24** | Does the corporation satisfy one or more of the following? See instructions | X | |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," to any, complete and attach Form 8990. | | |
| **25** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter amount from Form 8996, line 14 .............. ▶ $ | | |

Form **1120** (2019)

21521014 147227 0224923-0224923.CORP   2019.04030 BC HOSPITALITY GROUP INC. 02249231

Form 1120 (2019)   BC HOSPITALITY GROUP INC.                                82-4228766   Page **6**

## Schedule L   Balance Sheets per Books

| | Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 2,246,904. | | 3,973,510. |
| 2a | Trade notes and accounts receivable | 564,725. | | 1,114,882. | |
| b | Less allowance for bad debts | ( ) | 564,725. | ( ) | 1,114,882. |
| 3 | Inventories | | 146,695. | | 199,363. |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (att. stmt.) STMT 9 | | 475,836. | | 102,867. |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (att. stmt.) | | | | |
| 10a | Buildings and other depreciable assets | 16,466,482. | | 20,111,591. | |
| b | Less accumulated depreciation | ( 2,758,352.) | 13,708,130. | ( 4,532,993.) | 15,578,598. |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | 231,829. | | 238,669. | |
| b | Less accumulated amortization | ( 41,447.) | 190,382. | ( 64,559.) | 174,110. |
| 14 | Other assets (att. stmt.) STMT 10 | | 1,728,308. | | 1,408,988. |
| 15 | Total assets | | 19,060,980. | | 22,552,318. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 1,115,954. | | 1,894,758. |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (att. stmt.) STMT 11 | | 1,109,035. | | 1,104,900. |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (att. stmt.) STMT 12 | | 3,904,443. | | 4,473,837. |
| 22 | Capital stock: a Preferred stock | 2,881. | | 4,323. | |
| | b Common stock | 3,000. | 5,881. | 3,000. | 7,323. |
| 23 | Additional paid-in capital | | 24,219,559. | | 36,228,086. |
| 24 | Retained earnings - Appropriated (attach statement) | | | | |
| 25 | Retained earnings - Unappropriated | | -14,293,892. | | -23,656,586. |
| 26 | Adjustments to shareholders' equity (attach statement) STMT 13 | | 3,000,000. | | 2,500,000. |
| 27 | Less cost of treasury stock | | ( ) | | ( ) |
| 28 | Total liabilities and shareholders' equity | | 19,060,980. | | 22,552,318. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| 1 | Net income (loss) per books | | 7 | Income recorded on books this year not included on this return (itemize): |
| 2 | Federal income tax per books | | | Tax-exempt interest $ _____ |
| 3 | Excess of capital losses over capital gains | | | |
| 4 | Income subject to tax not recorded on books this year (itemize): _____ | | | |
| | | | 8 | Deductions on this return not charged against book income this year (itemize): |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | a | Depreciation ...... $ _____ |
| a | Depreciation $ _____ | | b | Charitable contributions $ _____ |
| b | Charitable contributions $ _____ | | | |
| c | Travel and entertainment $ _____ | | 9 | Add lines 7 and 8 |
| 6 | Add lines 1 through 5 | | 10 | Income (page 1, line 28) - line 6 less line 9 |

## Schedule M-2   Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | -14,293,892. | 5 | Distributions: a Cash | |
| 2 | Net income (loss) per books | -9,362,694. | | b Stock | |
| 3 | Other increases (itemize): _____ | | | c Property | |
| | | | 6 | Other decreases (itemize): _____ | |
| | | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1, 2, and 3 | -23,656,586. | 8 | Balance at end of year (line 4 less line 7) | -23,656,586. |

911631
12-30-19

Form **1120** (2019)

**SCHEDULE N**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Foreign Operations of U.S. Corporations

▶ Attach to Form 1120, 1120-C, 1120-IC-DISC, 1120-L, 1120-PC, 1120-REIT, 1120-RIC, or 1120-S.
▶ Go to www.irs.gov/Form1120 for the latest information.

OMB No. 1545-0123

**2019**

Name

BC HOSPITALITY GROUP INC.

Employer identification number (EIN)

82-4228766

## Foreign Operations Information

|  |  | Yes | No |
|---|---|---|---|
| **1a** | During the tax year, did the corporation own (directly or indirectly) any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3 **or** did the corporation own (directly or indirectly) any foreign branch (see instructions)? | | X |
|  | If "Yes," you are generally required to attach **Form 8858,** Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), for each foreign disregarded entity and for each foreign branch (see instructions). | | |
| **b** | Enter the number of Forms 8858 attached to the tax return .......... ▶ | | |
| **2** | Enter the number of **Forms 8865,** Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to the corporation's income tax return ........ ▶ | | |
| **3** | Excluding any partnership for which a Form 8865 is attached to the tax return, did the corporation own at least a 10% interest, directly or indirectly, in any other foreign partnership (including an entity treated as a foreign partnership under Regulations section 301.7701-2 or 301.7701-3)? | | X |
|  | If "Yes," see instructions for required statement. | | |
| **4a** | Was the corporation a U.S. shareholder of any controlled foreign corporation (CFC)? (See sections 951 and 957.) | X | |
|  | If "Yes," attach **Form 5471,** Information Return of U.S. Persons With Respect to Certain Foreign Corporations, for each CFC. | | |
| **b** | Enter the number of Forms 5471 attached to the tax return .......... ▶           1 | | |
| **5** | During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? | | X |
|  | If "Yes," the corporation may have to file **Form 3520,** Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. | | |
| **6a** | At any time during the 2019 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? | | X |
|  | See the instructions for exceptions and filing requirements for **FinCEN Form 114,** Report of Foreign Bank and Financial Accounts (FBAR). | | |
| **b** | If "Yes," enter the name of the foreign country .......... ▶ | | |
| **7a** | Is the corporation claiming the extraterritorial income exclusion? | | X |
|  | If "Yes," attach a separate **Form 8873,** Extraterritorial Income Exclusion, for **each** transaction or group of transactions. | | |
| **b** | Enter the number of Forms 8873 attached to the tax return .......... ▶ | | |
| **c** | Enter the total of the amounts from line 52 (extraterritorial income exclusion (net of disallowed deductions) of **all** Forms 8873 attached to the tax return .......... ▶ $ | | |
| **8** | Was the corporation a specified domestic entity required to file Form 8938 for the tax year (see the Instructions for Form 8938)? | | X |

LHA    **For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**

Schedule N (Form 1120) 2019

21521014 147227 0224923-0224923.CORP    2019.04030 BC HOSPITALITY GROUP INC. 02249231

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**

▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

Name

**BC HOSPITALITY GROUP INC.**

Employer Identification number

**82-4228766**

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 154,030. |
| 2 | Purchases | 2 | 9,887,429. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 10,041,459. |
| 7 | Inventory at end of year | 7 | 209,331. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 9,832,128. |

**9 a** Check all methods used for valuing closing inventory:

(i) ☐ Cost

(ii) ☒ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation) ▶ _____

**b** Check if there was a writedown of subnormal goods ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** |

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ☒ Yes ☐ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☒ No

If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

924441
04-01-19    LHA

8

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

# Information on Certain Persons Owning the Corporation's Voting Stock

▶ Attach to Form 1120.

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|------|--------------------------------------|
| BC HOSPITALITY GROUP INC. | 82-4228766 |

**Part I**  **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| BAIN CAPITAL DOUBLE IMPACT FUND, LP | 81-2378704 | PARTNERSHIP | UNITED STATES | 26.69% |
| ESQUARED HOLDINGS LLC | 47-5665797 | PARTNERSHIP | UNITED STATES | 48.75% |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**  **Schedule G (Form 1120) (Rev. 12-2011)**
917701
04-01-19    LHA

9

21521014 147227 0224923-0224923.CORP  2019.04030 BC HOSPITALITY GROUP INC. 02249231

**SCHEDULE M-3**
**(Form 1120)**
(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation for Corporations With Total Assets of $10 Million or More

▶ Attach to Form 1120 or 1120-C.
▶ Go to www.irs.gov/Form1120 for instructions and the latest information.

OMB No. 1545-0123

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| BC HOSPITALITY GROUP INC. | 82-4228766 |

Check applicable box(es): (1) [X] Non-consolidated return  (2) [ ] Consolidated return (Form 1120 only)
(3) [ ] Mixed 1120/L/PC group  (4) [ ] Dormant subsidiaries schedule attached

**Part I**   **Financial Information and Net Income (Loss) Reconciliation** (see instructions)

**1a** Did the corporation file SEC Form 10-K for its income statement period ending with or within this tax year?
[ ] **Yes.** Skip lines 1b and 1c and complete lines 2a through 11 with respect to that SEC Form 10-K.
[X] **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.
**b** Did the corporation prepare a certified audited non-tax-basis income statement for that period?
[X] **Yes.** Skip line 1c and complete lines 2a through 11 with respect to that income statement.
[ ] **No.** Go to line 1c.
**c** Did the corporation prepare a non-tax-basis income statement for that period?
[ ] **Yes.** Complete lines 2a through 11 with respect to that income statement.
[ ] **No.** Skip lines 2a through 3c and enter the corporation's net income (loss) per its books and records on line 4a.
**2a** Enter the income statement period:  Beginning 01/01/2019   Ending 12/29/2019
**b** Has the corporation's income statement been restated for the income statement period on line 2a?
[ ] **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
[X] **No.**
**c** Has the corporation's income statement been restated for any of the five income statement periods immediately preceding the period on line 2a?
[ ] **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
[X] **No.**
**3a** Is any of the corporation's voting common stock publicly traded?
[ ] **Yes.**
[X] **No.** If "No," go to line 4a.
**b** Enter the symbol of the corporation's primary U.S. publicly traded voting common stock
**c** Enter the nine-digit CUSIP number of the corporation's primary publicly traded voting common stock

| | | |
|---|---|---|
| **4a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | **4a** | -9,362,694. |
| **b** Indicate accounting standard used for line 4a (see instructions): (1) [X] GAAP (2) [ ] IFRS (3) [ ] Statutory (4) [ ] Tax-basis (5) [ ] Other (specify) | | |
| **5a** Net income from noninclucible foreign entities (attach statement) | **5a** | ( ) |
| **b** Net loss from noninclucible foreign entities (attach statement and enter as a positive amount) | **5b** | |
| **6a** Net income from noninclucible U.S. entities (attach statement) | **6a** | ( ) |
| **b** Net loss from noninclucible U.S. entities (attach statement and enter as a positive amount) | **6b** | |
| **7a** Net income (loss) of other includible foreign disregarded entities (attach statement) | **7a** | |
| **b** Net income (loss) of other includible U.S. disregarded entities (attach statement) | **7b** | |
| **c** Net income (loss) of other includible entities (attach statement) | **7c** | |
| **8** Adjustment to eliminations of transactions between includible entities and noninclucible entities (attach stmt.) | **8** | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) | **9** | |
| **10a** Intercompany dividend adjustments to reconcile to line 11 (attach statement) | **10a** | |
| **b** Other statutory accounting adjustments to reconcile to line 11 (attach statement) | **10b** | |
| **c** Other adjustments to reconcile to amount on line 11 (attach statement) | **10c** | |
| **11** **Net income (loss) per income statement of includible corporations.** Combine lines 4 through 10 | **11** | -9,362,694. |

**Note:** Part I, line 11, must equal Part II, line 30, column (a), or Schedule M-1, line 1 (see instructions).

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 ▶ | 22,552,318. | 7,473,495. |
| **b** Removed on Part I, line 5 ▶ | | |
| **c** Removed on Part I, line 6 ▶ | | |
| **d** Included on Part I, line 7 ▶ | | |

LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**
913321  12-11-19

Schedule M-3 (Form 1120) (Rev. 12-2019)

21521014 147227 0224923-0224923.CORP  2019.04030 BC HOSPITALITY GROUP INC.  02249231

Schedule M-3 (Form 1120) (Rev. 12-2019)  **Page 2**

| | |
|---|---|
| Name of corporation (common parent, if consolidated return) | **Employer identification number** |
| BC HOSPITALITY GROUP INC. | 82-4228766 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp  **(3)** ☐ Consolidated eliminations  **(4)** ☐ Subsidiary corp  **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| | |
|---|---|
| Name of subsidiary (if consolidated return) | **Employer identification number** |

| **Part II** | **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions) |
|---|---|

| Income (Loss) Items<br>(Attach statements for lines 1 through 12) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss) per<br>Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar inc inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | 112,307. | | | 112,307. |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( 9,834,761.) | 2,633. | | ( 9,832,128.) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments  STMT 14 | | -5,250,331. | | -5,250,331. |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | 19,333. | 70,667. | -90,000. | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | -43,536. | | -43,536. |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach stmt.) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach stmt.) STMT 15 | 376,808. | -6,788. | | 370,020. |
| 26 Total income (loss) items. Combine lines 1 through 25 | -9,326,313. | -5,227,355. | -90,000. | -14,643,668. |
| 27 Total expense/deduction items (from Part III, line 39) | -20,364,012. | -1,980,440. | 85,223. | -22,259,229. |
| 28 Other items with no differences  STMT 16 | 20,327,631. | | | 20,327,631. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | -9,362,694. | -7,207,795. | -4,777. | -16,575,266. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | -9,362,694. | -7,207,795. | -4,777. | -16,575,266. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

913322
12-11-19

**Schedule M-3 (Form 1120) (Rev. 12-2019)**

21521014 147227 0224923-0224923.CORP  2019.04030 BC HOSPITALITY GROUP INC. 02249231

Schedule M-3 (Form 1120) (Rev. 12-2019)
Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| BC HOSPITALITY GROUP INC. | 82-4228766 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp  **(3)** ☐ Consolidated eliminations  **(4)** ☐ Subsidiary corp  **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|

**Part III**    **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | 4,524. | 14,807. | | 19,331. |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties  STMT 18 | 33,932. | | -33,932. | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | 50,585. | | | 50,585. |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property  STMT 19 | 19,943. | | | 19,943. |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | -19,943. | | -19,943. |
| 22 Domestic production activities deduction (see instrs.) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/ reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs  STMT 20 | 22,923. | 456,697. | | 479,620. |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | 1,777,818. | 2,435,705. | | 4,213,523. |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (att. stmt.) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach stmt.)  STMT 21 | 18,454,287. | -906,826. | -51,291. | 17,496,170. |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 20,364,012. | 1,980,440. | -85,223. | 22,259,229. |

913323  12-11-19
Schedule M-3 (Form 1120) (Rev. 12-2019)

21521014 147227 0224923-0224923.CORP   2019.04030 BC HOSPITALITY GROUP INC.  02249231

Form **1118**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Foreign Tax Credit - Corporations

▶ Attach to the corporation's tax return.
▶ Go to www.irs.gov/Form1118 for instructions and the latest information.

For calendar year ___, or other tax year beginning  JANUARY 1, 2019  , and ending  DECEMBER 29, 2019

OMB No. 1545-0123

Name of corporation

BC HOSPITALITY GROUP INC.

Employer identification number

82-4228766

Use a separate Form 1118 for each applicable category of income (see instructions).
**a** Separate Category (Enter code - see instructions) .................................................. ▶ GEN
**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) ......... ▶ ___
**c** If code RBT is entered on line a, enter the country code for the treaty country (see instructions) ........... ▶ ___

**Schedule A** **Income or (Loss) Before Adjustments** (Report all amounts in U.S. dollars. See **Specific Instructions.**)

| | 1. EIN or Reference ID Number (see instructions)* | 2. Foreign Country or U.S. Possession (enter two-letter code - use a separate line for each) (see instructions) | Gross Income or (Loss) From Sources Outside the United States | | | | 5. Interest |
|---|---|---|---|---|---|---|---|
| | | | 3. Inclusions Under Sections 951(a)(1) and 951A (see instructions) | | 4. Dividends (see instructions) | | |
| | | | (a) Exclude Gross-Up | (b) Gross-Up (section 78) | (a) Exclude Gross-Up | (b) Gross-Up (section 78) | |
| **A** | | UK | | | | | |
| **B** | | CA | | | | | |
| **C** | | | | | | | |
| **Totals** (add lines A through C) ▶ | | | | | | | |

| | 6. Gross Rents, Royalties, and License Fees | 7. Sales | 8. Gross Income From Performance of Service | 9. Section 986(c) Gain or Loss | 10. Section 987 Gain or Loss | 11. Section 988 Gain or Loss | 12. Other (attach schedule) |
|---|---|---|---|---|---|---|---|
| **A** | 236,192. | | | | | | |
| **B** | 50,000. | | | | | | |
| **C** | | | | | | | |
| **Tot** | 286,192. | | | | | | |

| | 13. Total (add columns 3(a) through 12) | 14. Allocable Deductions | | | | | (f) Expenses Allocable to Sales Income |
|---|---|---|---|---|---|---|---|
| | | (a) Dividends Received Deduction (see instructions) | (b) Deduction Allowed Under Section 250(a)(1)(A) - Foreign Derived Intangible Income | (c) Deduction Allowed Under Section 250(a)(1)(B) - Global Intangible Low-Taxed Income | Rental, Royalty, and Licensing Expenses | | |
| | | | | | (d) Depreciation, Depletion, and Amortization | (e) Other Allocable Expenses | |
| **A** | 236,192. | | | | | | |
| **B** | 50,000. | | | | | | |
| **C** | | | | | | | |
| **Tot** | 286,192. | | | | | | |

| | 14. Allocable Deductions (continued) | | | 15. Apportioned Share of Deductions (enter amount from applicable line of Schedule H Part II, column (d)) | 16. Net Operating Loss Deduction | 17. Total Deductions (add columns 14(i) through 16) | 18. Total Income or (Loss) Before Adjustments (subtract column 17 from column 13) |
|---|---|---|---|---|---|---|---|
| | (g) Expenses Allocable to Gross Income From Performance of Services | (h) Other Allocable Deductions | (i) Total Allocable Deductions (add columns 14(a) through 14(h)) | | | | |
| **A** | | | | | | | 236,192. |
| **B** | | | | | | | 50,000. |
| **C** | | | | | | | |
| **Tot** | | | | | | | 286,192. |

* For section 863(b) income, NOLs, income from RICs, high-taxed income, section 965, and section 951A, use a single line (see instructions).

**For Paperwork Reduction Act Notice, see the Instructions.**

Form **1118** (Rev. 12-2018)

Form 1118 (Rev. 12-2018)        BC HOSPITALITY GROUP INC.        82-4228766    Page **2**

## Schedule B  Foreign Tax Credit (Report all foreign tax amounts in U.S. dollars.)

### Part I - Foreign Taxes Paid, Accrued, and Deemed Paid (see instructions)

| 1. Credit Is Claimed for Taxes (check one): | | 2. Foreign Taxes Paid or Accrued (attach schedule showing amounts in foreign currency and conversion rate(s) used) Tax Withheld at Source on: | | | | | |
|---|---|---|---|---|---|---|---|
| Date Paid ☐ | Date Accrued ☐ | (a) Dividends | (b) Distributions of Previously Taxed Income | (c) Branch Remittances | (d) Interest | (e) Rents, Royalties, and License Fees | (f) Other |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **Totals** (add lines A through C) ▶ | | | | | | | |

| | 2. Foreign Taxes Paid or Accrued (attach schedule showing amounts in foreign currency and conversion rate(s) used) Other Foreign Taxes Paid or Accrued on: | | | (j) Total Foreign Taxes Paid or Accrued (add columns 2(a) through 2(i)) | 3. Tax Deemed Paid (see instructions) |
|---|---|---|---|---|---|
| | (g) Sales | (h) Services Income | (i) Other | | |
| A | | | | | |
| B | | | | | |
| C | | | | | |
| Tot | | | | | |

### Part II - Separate Foreign Tax Credit (Complete a *separate* Part II for **each** applicable category of income.)

| | | |
|---|---|---|
| **1 a** Total foreign taxes paid or accrued (total from Part I, column 2(j)) | | |
| **b** Foreign taxes paid or accrued by the corporation during prior tax years that were suspended due to the rules of section 909 and for which the related income is taken into account by the corporation during the current tax year (see instructions) | | |
| **2** Total taxes deemed paid (total from Part I, column 3) | | |
| **3** Reductions of taxes paid, accrued, or deemed paid (enter total from Schedule G) | ( ) | |
| **4** Taxes reclassified under high-tax kickout | | |
| **5** Enter the sum of any carryover of foreign taxes (from Schedule K, line 3, column (xiv), and from Schedule I, Part III, line 3) plus any carrybacks to the current tax year | | |
| **6** Total foreign taxes (combine lines 1a through 5) | | |
| **7** Enter the amount from the applicable column of Schedule J, Part I, line 11 (see instructions). If Schedule J is **not** required to be completed, enter the result from the "Totals" line of column 18 of the applicable Schedule A | | 286,192. |
| **8 a** Total taxable income from all sources (enter taxable income from the corporation's tax return) | -16,575,266. | |
| **b** Adjustments to line 8a (see instructions) | | |
| **c** Subtract line 8b from line 8a | | -16,575,266. |
| **9** Divide line 7 by line 8c. Enter the resulting fraction as a decimal (see instructions). If line 7 is greater than line 8c, enter 1 | | 1.000000 |
| **10** Total U.S. income tax against which credit is allowed (regular tax liability (see section 26(b)) minus any American Samoa economic development credit) | | 0. |
| **11** Credit limitation (multiply line 9 by line 10) (see instructions) | | 0. |
| **12** **Separate foreign tax credit** (enter the smaller of line 6 or line 11). Enter here and on the appropriate line of Part III | | 0. |

911561  04-01-19

14

Form **1118** (Rev. 12-2018)

Form **1125-E**
(Rev. October 2016)
Department of the Treasury
Internal Revenue Service

# Compensation of Officers

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
▶ **Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.**

OMB No. 1545-0123

Name

BC HOSPITALITY GROUP INC.

Employer identification number

82-4228766

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 SAMANTHA HABER | 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 | 100% | | | 267,934. |
| PATRIK HELLSTRAND | 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 | 100% | | | 333,247. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| **2** Total compensation of officers | | **2** | 601,181. |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return | | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | | **4** | 601,181. |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

924451  04-01-19        LHA

21521014 147227 0224923-0224923.CORP  2019.04030 BC HOSPITALITY GROUP INC. 02249231

| Form **4562** | **Depreciation and Amortization**<br>(Including Information on Listed Property)    OTHER<br>▶ Attach to your tax return. | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service    (99) | ▶ Go to www.irs.gov/Form4562 for instructions and the latest information. | **2019**<br>Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| BC HOSPITALITY GROUP INC. | OTHER DEPRECIATION | 82-4228766 |

**Part I**  Election To Expense Certain Property Under Section 179  **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12    ▶ | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | 2,095,121. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | 51,625. |

**Part III**  MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | **17** | 1,842,705. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here    ▶ ☐ | | |

**Section B - Assets Placed in Service During 2019 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | 1,658,643. | 5 YRS. | MQ | 200DB | 199,792. |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | / | | 30 yrs. | MM | S/L | |
| d  40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | 24,280. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21.<br>Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 4,213,523. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

916251  12-12-19    LHA  **For Paperwork Reduction Act Notice, see separate instructions.**    Form **4562** (2019)

Form 4562 (2019)    **BC HOSPITALITY GROUP INC.**    82-4228766   Page **2**

| Part V | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed?  [X] Yes  [ ] No   **24b** If "Yes," is the evidence written?  [X] Yes  [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| SEE STATEMENT 23 | | % | | | | | 24,280. | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |

**28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ...... **28** | 24,280.

**29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 .................................... **29** |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2019 tax year: | | | | | |
| SEE STATEMENT 24 | : : | | | | 3,211. |

**43** Amortization of costs that began before your 2019 tax year ...................................... **43** | 476,409.

**44 Total.** Add amounts in column (f). See the instructions for where to report ............ **44** | 479,620.

916252 12-12-19    Form **4562** (2019)

17

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | BLEECKER – F&F | 02/19/15 | 200DB | 7.00 | HY | 17 | 6,868. | | | 3,434. | 3,434. | 2,398. | | 307. | 2,705. |
| 2 | BLEECKER – KITCH EQP | 05/04/15 | 200DB | 5.00 | HY | 17 | 61,203. | | | 30,602. | 30,601. | 25,606. | | 3,525. | 29,131. |
| 3 | BLEECKER – COMP EQP | 05/28/15 | 200DB | 5.00 | HY | 17 | 6,161. | | | 3,081. | 3,080. | 2,578. | | 355. | 2,933. |
| 4 | BLEECKER – LEASEHOLD | 03/17/15 | SL | 15.00 | | 16 | 22,500. | | | | 22,500. | 5,750. | | 1,500. | 7,250. |
| 5 | BLEECKER – KITCH EQP | 05/18/15 | 200DB | 5.00 | HY | 17 | 14,053. | | | 7,027. | 7,026. | 5,878. | | 809. | 6,687. |
| 6 | BLEECKER – KITCH EQP | 07/07/15 | 200DB | 5.00 | HY | 17 | 2,831. | | | 1,416. | 1,415. | 1,185. | | 163. | 1,348. |
| 7 | BLEECKER – KITCH EQP | 07/08/15 | 200DB | 5.00 | HY | 17 | 130,388. | | | 65,194. | 65,194. | 54,554. | | 7,510. | 62,064. |
| 8 | BLEECKER – KITCH EQP | 08/02/15 | 200DB | 5.00 | HY | 17 | 15,000. | | | 7,500. | 7,500. | 6,276. | | 864. | 7,140. |
| 9 | BLEECKER – KITCH EQP | 11/19/15 | 200DB | 5.00 | HY | 17 | 1,877. | | | 939. | 938. | 785. | | 108. | 893. |
| 10 | BLEECKER – LEASEHOLD | 04/15/15 | SL | 15.00 | | 16 | 131,000. | | | | 131,000. | 33,477. | | 8,733. | 42,210. |
| 11 | BLEECKER – F&F | 03/05/15 | 200DB | 7.00 | HY | 17 | 8,535. | | | 4,268. | 4,267. | 2,978. | | 381. | 3,359. |
| 12 | BLEECKER – F&F | 04/06/15 | 200DB | 7.00 | HY | 17 | 17,505. | | | 8,753. | 8,752. | 6,109. | | 782. | 6,891. |
| 13 | BLEECKER – F&F | 05/01/15 | 200DB | 7.00 | HY | 17 | 14,740. | | | 7,370. | 7,370. | 5,145. | | 658. | 5,803. |
| 14 | BLEECKER – F&F | 05/21/15 | 200DB | 7.00 | HY | 17 | 2,500. | | | 1,250. | 1,250. | 873. | | 112. | 985. |
| 15 | BLEECKER – F&F | 05/21/15 | 200DB | 7.00 | HY | 17 | 4,082. | | | 2,041. | 2,041. | 1,425. | | 182. | 1,607. |
| 16 | BLEECKER – F&F | 07/10/15 | 200DB | 7.00 | HY | 17 | 8,755. | | | 4,378. | 4,377. | 3,056. | | 391. | 3,447. |
| 17 | BLEECKER – F&F | 07/10/15 | 200DB | 7.00 | HY | 17 | 8,166. | | | 4,083. | 4,083. | 2,849. | | 365. | 3,214. |
| 18 | BLEECKER – F&F | 07/17/15 | 200DB | 7.00 | HY | 17 | 12,546. | | | 6,273. | 6,273. | 4,377. | | 560. | 4,937. |

928111 04-01-19

(D) · Asset disposed                                           * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | BLEECKER - F&F | 07/28/15 | 200DB | 7.00 | HY | 17 | 2,500. | | | 1,250. | 1,250. | 873. | | 112. | 985. |
| 20 | BLEECKER - F&F | 08/02/15 | 200DB | 7.00 | HY | 17 | 8,829. | | | 4,415. | 4,414. | 3,081. | | 394. | 3,475. |
| 21 | BLEECKER - LEASEHOLD | 05/15/15 | SL | 15.00 | | 16 | 162,848. | | | | 162,848. | 40,714. | | 10,857. | 51,571. |
| 22 | BLEECKER - LEASEHOLD | 06/15/15 | SL | 15.00 | | 16 | 161,060. | | | | 161,060. | 39,369. | | 10,737. | 50,106. |
| 23 | BLEECKER - LEASEHOLD | 07/15/15 | SL | 15.00 | | 16 | 99,273. | | | | 99,273. | 23,714. | | 6,618. | 30,332. |
| 24 | BLEECKER - LEASEHOLD | 08/15/15 | SL | 15.00 | | 16 | 190,055. | | | | 190,055. | 44,345. | | 12,670. | 57,015. |
| 25 | BLEECKER - LEASEHOLD | 11/15/15 | SL | 15.00 | | 16 | 7,653. | | | | 7,653. | 1,657. | | 510. | 2,167. |
| 54 | BLEECKER - F & F | 09/27/17 | 200DB | 5.00 | HY | 17 | 1,468. | | | 734. | 734. | 372. | | 145. | 517. |
| 55 | BLEECKER - F & F | 12/06/17 | 200DB | 5.00 | HY | 17 | 130. | | | 130. | | | | 0. | |
| 235 | BLEECKER - QIP | 02/12/18 | SL | 15.00 | HY | 17 | 8,000. | | | | 8,000. | 8,000. | | 0. | 8,000. |
| 236 | BLEECKER - KITCH EQP | 02/13/18 | 200DB | 5.00 | HY | 17 | 6,820. | | | | 6,820. | 1,364. | | 2,182. | 3,546. |
| 237 | BLEECKER - F & F | 06/06/18 | 200DB | 5.00 | HY | 17 | 1,740. | | | | 1,740. | 348. | | 557. | 905. |
| 238 | BLEECKER - F & F | 10/04/18 | 200DB | 5.00 | HY | 17 | 1,740. | | | | 1,740. | 348. | | 557. | 905. |
| 342 | SECTION 362 STEP UP - BLEECKER - FURNITURE & FIXTU | 01/29/18 | 200DB | 5.00 | HY | 17 | 58,692. | | | | 58,692. | 11,739. | | 18,781. | 30,520. |
| 355 | SECTION 362 STEP UP - BLEECKER - KITCHEN EQUIPMENT | 01/29/18 | 200DB | 5.00 | HY | 17 | 114,006. | | | | 114,006. | 22,801. | | 36,482. | 59,283. |
| 367 | SECTION 362 STEP UP - BLEECKER - QIP | 01/29/18 | SL | 15.00 | HY | 17 | -7,020. | | | | -7,020. | -7,020. | | 0. | -7,020. |
| 381 | BLEECKER - COMPUTER EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19B | 31,010. | | | | 31,010. | | | 4,652. | 4,652. |
| 382 | BLEECKER - KITCHEN EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19B | 14,254. | | | | 14,254. | | | 2,138. | 2,138. |

928111 04-01-19

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                            OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 383 | BLEECKER - FURNITURE & FIXTURES | 07/01/19 | 200DB | 5.00 | MQ | 19B | 9,980. | | | | 9,980. | | | 1,497. | 1,497. |
| 384 | BLEECKER - QIP | 12/15/19 | SL | 15.00 | MQ | 19B | 16,464. | | | 16,464. | | | | 16,464. | |
| | * OTHER TOTAL - | | | | | | 1,358,212. | | | 180,602. | 1,177,610. | 357,004. | | 152,658. | 493,198. |
| 26 | LAKE - F&F | 05/30/16 | 200DB | 5.00 | HY | 17 | 74,028. | | | 37,014. | 37,014. | 26,709. | | 4,122. | 30,831. |
| 27 | LAKE - KITCH EQP | 05/30/16 | 200DB | 5.00 | HY | 17 | 264,633. | | | 132,317. | 132,316. | 95,479. | | 14,735. | 110,214. |
| 28 | LAKE - LEASEHOLD | 05/30/16 | SL | 15.00 | HY | 17 | 805,276. | | | 402,638. | 402,638. | 69,345. | | 26,843. | 96,188. |
| 156 | SILVER LAKE - KITCHEN EQUIPMENT | 07/30/17 | 200DB | 5.00 | HY | 17 | 1,035. | | | 518. | 517. | 263. | | 102. | 365. |
| 351 | SECTION 362 STEP UP - SILVER LAKE - FURNITURE & FI | 01/29/18 | 200DB | 5.00 | HY | 17 | 41,957. | | | | 41,957. | 8,392. | | 13,426. | 21,818. |
| 364 | SECTION 362 STEP UP - SILVER LAKE - KITCHEN EQUIPM | 01/29/18 | 200DB | 5.00 | HY | 17 | 143,991. | | | | 143,991. | 28,798. | | 46,077. | 74,875. |
| 376 | SECTION 362 STEP UP - SILVER LAKE - QIP | 01/29/18 | SL | 15.00 | HY | 17 | -277,262. | | | | -277,262. | -277,262. | | 0. | -277,262. |
| 420 | LAKE - KITCHEN EQUIPMENT | 04/26/19 | 200DB | 5.00 | MQ | 19B | 4,712. | | | | 4,712. | | | 1,178. | 1,178. |
| 421 | LAKE - COMPUTER EQUIPMENT | 11/29/19 | 200DB | 5.00 | MQ | 19B | 15,714. | | | | 15,714. | | | 786. | 786. |
| | * OTHER TOTAL - | | | | | | 1,074,084. | | | 572,487. | 501,597. | -48,276. | | 107,269. | 58,993. |
| 29 | 185B - F&F | 09/12/16 | 200DB | 5.00 | HY | 17 | 34,061. | | | 17,031. | 17,030. | 12,289. | | 1,896. | 14,185. |
| 30 | 185B - KITCH EQP | 09/12/16 | 200DB | 5.00 | HY | 17 | 115,200. | | | 57,600. | 57,600. | 41,564. | | 6,414. | 47,978. |
| 31 | 185B - LHI | 09/12/16 | SL | 15.00 | HY | 17 | 218,953. | | | 109,477. | 109,476. | 18,853. | | 7,298. | 26,151. |
| | * OTHER TOTAL - | | | | | | 368,214. | | | 184,108. | 184,106. | 72,706. | | 15,608. | 88,314. |
| 32 | FROZ - KITCH EQP | 09/01/16 | 200DB | 5.00 | HY | 17 | 20,975. | | | 10,488. | 10,487. | 7,568. | | 1,168. | 8,736. |

928111 04-01-19

(D) - Asset disposed                                                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | FROZ - INTANGIBLE RECIPES | 09/13/16 | | 180M | | 43 | 36,750. | | | | 36,750. | 5,921. | | 2,450. | 8,371. |
| 165 | FROZEN DES - F & F | 05/03/17 | 200DB | 5.00 | HY | 17 | 2,579. | | | 1,290. | 1,289. | 729. | | 224. | 953. |
| 166 | FROZEN DES - F & F | 05/04/17 | 200DB | 5.00 | HY | 17 | 1,290. | | | 645. | 645. | 364. | | 112. | 476. |
| 167 | FROZEN DES - KITCHEN EQUIP | 02/01/17 | 200DB | 5.00 | HY | 17 | 10,250. | | | 5,125. | 5,125. | 3,193. | | 773. | 3,966. |
| 168 | FROZEN DES - KITCHEN EQUIP | 05/19/17 | 200DB | 5.00 | HY | 17 | 29,029. | | | 14,515. | 14,514. | 8,201. | | 2,525. | 10,726. |
| 169 | FROZEN DES - KITCHEN EQUIP | 07/10/17 | 200DB | 5.00 | HY | 17 | 10,064. | | | 5,032. | 5,032. | 2,552. | | 992. | 3,544. |
| 170 | FROZEN DES - KITCHEN EQUIP | 12/08/17 | 200DB | 5.00 | HY | 17 | 34,193. | | | 34,193. | | | | 0. | |
| 171 | FROZEN DES - LEASEHOLD IMP | 12/31/17 | SL | 15.00 | HY | 17 | 9,000. | | | 9,000. | | | | 0. | |
| 172 | FROZEN DES - LEASEHOLD IMP | 12/31/17 | SL | 15.00 | HY | 17 | 169,900. | | | 169,900. | | | | 0. | |
| 226 | FROZ - INTANGIBLE RECIPES | 06/15/17 | | 180M | | 43 | 6,500. | | | | 6,500. | 722. | | 433. | 1,155. |
| 341 | SECTION 362 STEP UP - FROZEN - FURNITURE & FIXTURE | 01/29/18 | 200DB | 5.00 | HY | 17 | 2,099. | | | | 2,099. | 420. | | 672. | 1,092. |
| 354 | SECTION 362 STEP UP - FROZEN - KITCHEN EQUIPMENT | 01/29/18 | 200DB | 5.00 | HY | 17 | 379,837. | | | | 379,837. | 75,968. | | 121,548. | 197,516. |
| 366 | SECTION 362 STEP UP - FROZEN - QIP | 01/29/18 | SL | 15.00 | HY | 17 | 170,949. | | | | 170,949. | 170,949. | | 0. | 170,949. |
| | * OTHER TOTAL - | | | | | | 883,415. | | | 250,188. | 633,227. | 276,587. | | 130,897. | 407,484. |
| 34 | CCSW - F & F | 12/18/17 | 200DB | 5.00 | HY | 17 | 1,468. | | | 1,468. | | | | 0. | |
| 35 | CCSW - F & F | 12/20/17 | 200DB | 5.00 | HY | 17 | 1,361. | | | 1,361. | | | | 0. | |
| | * OTHER TOTAL - | | | | | | 2,829. | | | 2,829. | 0. | 0. | | 0. | 0. |
| 36 | SEAPORT - F & F | 01/13/17 | 200DB | 5.00 | HY | 17 | 2,373. | | | 1,187. | 1,186. | 739. | | 179. | 918. |

928111 04-01-19

(D) - Asset disposed                                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | SEAPORT – F & F | 01/25/17 | 200DB | 5.00 | HY | 17 | 2,669. | | | 1,335. | 1,334. | 831. | | 201. | 1,032. |
| 38 | SEAPORT – F & F | 01/31/17 | 200DB | 5.00 | HY | 17 | 6,097. | | | 3,049. | 3,048. | 1,899. | | 460. | 2,359. |
| 39 | SEAPORT – F & F | 02/03/17 | 200DB | 5.00 | HY | 17 | 9,250. | | | 4,625. | 4,625. | 2,881. | | 698. | 3,579. |
| 40 | SEAPORT – F & F | 02/07/17 | 200DB | 5.00 | HY | 17 | 784. | | | 392. | 392. | 244. | | 59. | 303. |
| 41 | SEAPORT – F & F | 02/27/17 | 200DB | 5.00 | HY | 17 | 628. | | | 314. | 314. | 196. | | 47. | 243. |
| 42 | SEAPORT – F & F | 03/03/17 | 200DB | 5.00 | HY | 17 | 1,619. | | | 810. | 809. | 504. | | 122. | 626. |
| 43 | SEAPORT – F & F | 03/09/17 | 200DB | 5.00 | HY | 17 | 2,676. | | | 1,338. | 1,338. | 833. | | 202. | 1,035. |
| 44 | SEAPORT – F & F | 03/21/17 | 200DB | 5.00 | HY | 17 | 1,619. | | | 810. | 809. | 504. | | 122. | 626. |
| 45 | SEAPORT – F & F | 04/02/17 | 200DB | 5.00 | HY | 17 | 45,045. | | | 22,523. | 22,522. | 12,725. | | 3,919. | 16,644. |
| 46 | SEAPORT – F & F | 04/05/17 | 200DB | 5.00 | HY | 17 | 1,822. | | | 911. | 911. | 515. | | 158. | 673. |
| 47 | SEAPORT – F & F | 04/14/17 | 200DB | 5.00 | HY | 17 | 6,244. | | | 3,122. | 3,122. | 1,764. | | 543. | 2,307. |
| 48 | SEAPORT – F & F | 12/06/17 | 200DB | 5.00 | HY | 17 | 13,622. | | | 13,622. | | | | 0. | |
| 49 | SEAPORT – LEASEHOLD IMPOVEMENTS | 03/21/17 | SL | 15.00 | HY | 17 | 1,721. | | | 861. | 860. | 112. | | 57. | 169. |
| 50 | SEAPORT – LEASEHOLD IMPOVEMENTS | 04/02/17 | SL | 15.00 | HY | 17 | 1,017,042. | | | 508,521. | 508,521. | 57,914. | | 33,901. | 91,815. |
| 51 | SEAPORT – LEASEHOLD IMPOVEMENTS | 12/11/17 | SL | 15.00 | HY | 17 | 43,881. | | | 43,881. | | | | 0. | |
| 52 | SEAPORT – KITCHEN EQUIPMENT | 04/02/17 | 200DB | 5.00 | HY | 17 | 104,304. | | | 52,152. | 52,152. | 29,466. | | 9,074. | 38,540. |
| 53 | SEAPORT – KITCHEN EQUIPMENT | 08/10/17 | 200DB | 5.00 | HY | 17 | 7,452. | | | 3,726. | 3,726. | 1,889. | | 735. | 2,624. |
| 220 | SEAPORT – F & F | 01/13/17 | 200DB | 5.00 | HY | 17 | 77,621. | | | 38,811. | 38,810. | 24,179. | | 5,852. | 30,031. |

928111 04-01-19                                    (D) · Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                           OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | SEAPORT – KITCHEN EQUIPMENT | 01/13/17 | 200DB | 5.00 | HY | 17 | 195,359. | | | 97,680. | 97,679. | 60,854. | | 14,730. | 75,584. |
| 225 | SEAPORT – LIQUOR LICENSE | 01/15/17 | | 120M | | 43 | 85,797. | | | | 85,797. | 17,875. | | 8,580. | 26,455. |
| 349 | SECTION 362 STEP UP – SEAPORT – FURNITURE & FIXTUR | 01/29/18 | 200DB | 5.00 | HY | 17 | 123,262. | | | | 123,262. | 24,653. | | 39,444. | 64,097. |
| 362 | SECTION 362 STEP UP – SEAPORT – KITCHEN EQUIPMENT | 01/29/18 | 200DB | 5.00 | HY | 17 | 143,260. | | | | 143,260. | 28,652. | | 45,843. | 74,495. |
| 374 | SECTION 362 STEP UP – SEAPORT – QIP | 01/29/18 | SL | 15.00 | HY | 17 | 714,611. | | | | 714,611. | 714,611. | | 0. | 714,611. |
| 424 | SEAPORT – KITCHEN EQUIPMENT | 04/26/19 | 200DB | 5.00 | MQ | 19B | 4,168. | | | | 4,168. | | | 1,042. | 1,042. |
| 427 | SEAPORT – COMPUTER EQUIPMENT | 11/29/19 | 200DB | 5.00 | MQ | 19B | 17,940. | | | | 17,940. | | | 897. | 897. |
| | * OTHER TOTAL – | | | | | | 2,630,866. | | | 799,670. | 1,831,196. | 983,840. | | 166,865. | 1,150,705. |
| 56 | CC SW FEN – F & F | 01/16/17 | 200DB | 5.00 | HY | 17 | 13,500. | | | 6,750. | 6,750. | 4,205. | | 1,018. | 5,223. |
| 57 | CC SW FEN – F & F | 02/27/17 | 200DB | 5.00 | HY | 17 | 2,500. | | | 1,250. | 1,250. | 779. | | 188. | 967. |
| 58 | CC SW FEN – F & F | 03/01/17 | 200DB | 5.00 | HY | 17 | 3,190. | | | 1,595. | 1,595. | 994. | | 240. | 1,234. |
| 59 | CC SW FEN – F & F | 03/01/17 | 200DB | 5.00 | HY | 17 | 4,588. | | | 2,294. | 2,294. | 1,429. | | 346. | 1,775. |
| 60 | CC SW FEN – F & F | 03/01/17 | 200DB | 5.00 | HY | 17 | 2,070. | | | 1,035. | 1,035. | 644. | | 156. | 800. |
| 61 | CC SW FEN – F & F | 03/07/17 | 200DB | 5.00 | HY | 17 | 2,132. | | | 1,066. | 1,066. | 664. | | 161. | 825. |
| 62 | CC SW FEN – F & F | 03/09/17 | 200DB | 5.00 | HY | 17 | 2,315. | | | 1,158. | 1,157. | 721. | | 174. | 895. |
| 63 | CC SW FEN – F & F | 03/09/17 | 200DB | 5.00 | HY | 17 | 428. | | | 214. | 214. | 134. | | 32. | 166. |
| 64 | CC SW FEN – F & F | 03/10/17 | 200DB | 5.00 | HY | 17 | 3,655. | | | 1,828. | 1,827. | 1,139. | | 275. | 1,414. |
| 65 | CC SW FEN – F & F | 03/16/17 | 200DB | 5.00 | HY | 17 | 29,158. | | | 14,579. | 14,579. | 9,083. | | 2,198. | 11,281. |

928111 04-01-19

(D) · Asset disposed                                               * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                           OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | CC SW FEN - F & F | 03/16/17 | 200DB | 5.00 | HY | 17 | 9,671. | | | 4,836. | 4,835. | 3,012. | | 729. | 3,741. |
| 67 | CC SW FEN - F & F | 03/17/17 | 200DB | 5.00 | HY | 17 | 2,132. | | | 1,066. | 1,066. | 664. | | 161. | 825. |
| 68 | CC SW FEN - F & F | 03/17/17 | 200DB | 5.00 | HY | 17 | 2,315. | | | 1,158. | 1,157. | 721. | | 174. | 895. |
| 69 | CC SW FEN - F & F | 03/23/17 | 200DB | 5.00 | HY | 17 | 2,500. | | | 1,250. | 1,250. | 779. | | 188. | 967. |
| 70 | CC SW FEN - F & F | 03/23/17 | 200DB | 5.00 | HY | 17 | 1,080. | | | 540. | 540. | 337. | | 81. | 418. |
| 71 | CC SW FEN - F & F | 03/23/17 | 200DB | 5.00 | HY | 17 | 8,478. | | | 4,239. | 4,239. | 2,641. | | 639. | 3,280. |
| 72 | CC SW FEN - F & F | 03/23/17 | 200DB | 5.00 | HY | 17 | 439. | | | 220. | 219. | 137. | | 33. | 170. |
| 73 | CC SW FEN - F & F | 03/29/17 | 200DB | 5.00 | HY | 17 | 838. | | | 419. | 419. | 261. | | 63. | 324. |
| 74 | CC SW FEN - F & F | 03/31/17 | 200DB | 5.00 | HY | 17 | 569. | | | 285. | 284. | 177. | | 43. | 220. |
| 75 | CC SW FEN - F & F | 04/04/17 | 200DB | 5.00 | HY | 17 | 4,833. | | | 2,417. | 2,416. | 1,365. | | 420. | 1,785. |
| 76 | CC SW FEN - F & F | 04/05/17 | 200DB | 5.00 | HY | 17 | 2,278. | | | 1,139. | 1,139. | 643. | | 198. | 841. |
| 77 | CC SW FEN - F & F | 04/12/17 | 200DB | 5.00 | HY | 17 | 7,094. | | | 3,547. | 3,547. | 2,004. | | 617. | 2,621. |
| 78 | CC SW FEN - F & F | 04/30/17 | 200DB | 5.00 | HY | 17 | 9,017. | | | 4,509. | 4,508. | 2,547. | | 784. | 3,331. |
| 79 | CC SW FEN - F & F | 05/03/17 | 200DB | 5.00 | HY | 17 | 1,960. | | | 980. | 980. | 553. | | 171. | 724. |
| 80 | CC SW FEN - F & F | 05/03/17 | 200DB | 5.00 | HY | 17 | 510. | | | 255. | 255. | 144. | | 44. | 188. |
| 81 | CC SW FEN - F & F | 05/09/17 | 200DB | 5.00 | HY | 17 | 4,833. | | | 2,417. | 2,416. | 1,365. | | 420. | 1,785. |
| 82 | CC SW FEN - F & F | 05/11/17 | 200DB | 5.00 | HY | 17 | 2,239. | | | 1,120. | 1,119. | 632. | | 195. | 827. |
| 83 | CC SW FEN - F & F | 05/11/17 | 200DB | 5.00 | HY | 17 | 1,150. | | | 575. | 575. | 325. | | 100. | 425. |

928111 04-01-19

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                   OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | CC SW FEN - F & F | 05/11/17 | 200DB | 5.00 | HY | 17 | 4,838. | | | 2,419. | 2,419. | 1,367. | | 421. | 1,788. |
| 85 | CC SW FEN - F & F | 05/18/17 | 200DB | 5.00 | HY | 17 | 2,278. | | | 1,139. | 1,139. | 643. | | 198. | 841. |
| 86 | CC SW FEN - F & F | 05/25/17 | 200DB | 5.00 | HY | 17 | 546. | | | 273. | 273. | 154. | | 48. | 202. |
| 87 | CC SW FEN - F & F | 05/31/17 | 200DB | 5.00 | HY | 17 | 4,428. | | | 2,214. | 2,214. | 1,251. | | 385. | 1,636. |
| 88 | CC SW FEN - F & F | 06/07/17 | 200DB | 5.00 | HY | 17 | 1,800. | | | 900. | 900. | 508. | | 157. | 665. |
| 89 | CC SW FEN - F & F | 07/30/17 | 200DB | 5.00 | HY | 17 | 48,000. | | | 24,000. | 24,000. | 12,168. | | 4,733. | 16,901. |
| 90 | CC SW FEN - F & F | 11/22/17 | 200DB | 5.00 | HY | 17 | 20,000. | | | 20,000. | | | | 0. | |
| 91 | CC SW FEN - F & F | 12/21/17 | 200DB | 5.00 | HY | 17 | 319. | | | 319. | | | | 0. | |
| 92 | CC SW FEN - F & F | 12/31/17 | 200DB | 5.00 | HY | 17 | 5,671. | | | 5,671. | | | | 0. | |
| 93 | CC SW FEN - F & F | 12/31/17 | 200DB | 5.00 | HY | 17 | 8,279. | | | 8,279. | | | | 0. | |
| 94 | CC SW FEN - F & F | 12/31/17 | 200DB | 5.00 | HY | 17 | 213. | | | 213. | | | | 0. | |
| 95 | CC SW FEN - LEASEHOLD IMP | 07/30/17 | SL | 15.00 | HY | 17 | 1,186,525. | | | 593,263. | 593,262. | 57,679. | | 39,551. | 97,230. |
| 96 | CC SW FEN - LEASEHOLD IMP | 12/31/17 | SL | 15.00 | HY | 17 | 18,053. | | | 18,053. | | | | 0. | |
| 97 | CC SW FEN - KITCHEN EQUIP | 01/17/17 | 200DB | 5.00 | HY | 17 | 108,000. | | | 54,000. | 54,000. | 33,642. | | 8,143. | 41,785. |
| 98 | CC SW FEN - KITCHEN EQUIP | 09/19/17 | 200DB | 5.00 | HY | 17 | 195,000. | | | 97,500. | 97,500. | 49,432. | | 19,227. | 68,659. |
| 219 | CC SW FEN - LIQUOR LICENSE | 05/26/17 | | 120M | | 43 | 92,000. | | | | 92,000. | 15,334. | | 9,200. | 24,534. |
| 425 | FEN - KITCHEN EQUIPMENT | 04/26/19 | 200DB | 5.00 | MQ | 19B | 4,168. | | | | 4,168. | | | 1,042. | 1,042. |
| 426 | FEN - COMPUTER EQUIPMENT | 11/29/19 | 200DB | 5.00 | MQ | 19B | 16,990. | | | | 16,990. | | | 850. | 850. |

928111 04-01-19

(D) - Asset disposed                                      * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | * OTHER TOTAL – | | | | | | 1,842,580. | | | 890,984. | 951,596. | 210,277. | | 93,803. | 304,080. |
| 99 | BCRC – F & F | 05/11/17 | 200DB | 5.00 | HY | 17 | 428. | | | 214. | 214. | 121. | | 37. | 158. |
| 100 | BCRC – F & F | 05/11/17 | 200DB | 5.00 | HY | 17 | 428. | | | 214. | 214. | 121. | | 37. | 158. |
| 101 | BCRC – F & F | 06/28/17 | 200DB | 5.00 | HY | 17 | 2,550. | | | 1,275. | 1,275. | 721. | | 222. | 943. |
| 102 | BCRC – F & F | 07/14/17 | 200DB | 5.00 | HY | 17 | 13,500. | | | 6,750. | 6,750. | 3,422. | | 1,331. | 4,753. |
| 103 | BCRC – F & F | 07/14/17 | 200DB | 5.00 | HY | 17 | 1,595. | | | 798. | 797. | 405. | | 157. | 562. |
| 104 | BCRC – F & F | 07/14/17 | 200DB | 5.00 | HY | 17 | 5,487. | | | 2,744. | 2,743. | 1,391. | | 541. | 1,932. |
| 105 | BCRC – F & F | 07/14/17 | 200DB | 5.00 | HY | 17 | 4,155. | | | 2,078. | 2,077. | 1,053. | | 410. | 1,463. |
| 106 | BCRC – F & F | 07/28/17 | 200DB | 5.00 | HY | 17 | 626. | | | 313. | 313. | 159. | | 62. | 221. |
| 107 | BCRC – F & F | 07/28/17 | 200DB | 5.00 | HY | 17 | 20,000. | | | 10,000. | 10,000. | 5,070. | | 1,972. | 7,042. |
| 108 | BCRC – F & F | 07/28/17 | 200DB | 5.00 | HY | 17 | 3,528. | | | 1,764. | 1,764. | 895. | | 348. | 1,243. |
| 109 | BCRC – F & F | 07/28/17 | 200DB | 5.00 | HY | 17 | 5,973. | | | 2,987. | 2,986. | 1,514. | | 589. | 2,103. |
| 110 | BCRC – F & F | 07/28/17 | 200DB | 5.00 | HY | 17 | 1,980. | | | 990. | 990. | 502. | | 195. | 697. |
| 111 | BCRC – F & F | 08/03/17 | 200DB | 5.00 | HY | 17 | 625. | | | 313. | 312. | 158. | | 62. | 220. |
| 112 | BCRC – F & F | 08/25/17 | 200DB | 5.00 | HY | 17 | 626. | | | 313. | 313. | 159. | | 62. | 221. |
| 113 | BCRC – F & F | 08/25/17 | 200DB | 5.00 | HY | 17 | 1,980. | | | 990. | 990. | 502. | | 195. | 697. |
| 114 | BCRC – F & F | 09/11/17 | 200DB | 5.00 | HY | 17 | 3,099. | | | 1,550. | 1,549. | 786. | | 305. | 1,091. |
| 115 | BCRC – F & F | 09/13/17 | 200DB | 5.00 | HY | 17 | 2,550. | | | 1,275. | 1,275. | 646. | | 252. | 898. |

928111 04-01-19

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | BCRC - F & F | 09/19/17 | 200DB | 5.00 | HY | 17 | 1,603. | | | 802. | 801. | 406. | | 158. | 564. |
| 117 | BCRC - F & F | 09/19/17 | 200DB | 5.00 | HY | 17 | 4,215. | | | 2,108. | 2,107. | 1,068. | | 416. | 1,484. |
| 118 | BCRC - F & F | 09/27/17 | 200DB | 5.00 | HY | 17 | 1,468. | | | 734. | 734. | 372. | | 145. | 517. |
| 119 | BCRC - F & F | 09/28/17 | 200DB | 5.00 | HY | 17 | 5,487. | | | 5,487. | | | | 0. | |
| 120 | BCRC - F & F | 10/02/17 | 200DB | 5.00 | HY | 17 | 2,556. | | | 2,556. | | | | 0. | |
| 121 | BCRC - F & F | 11/01/17 | 200DB | 5.00 | HY | 17 | 3,099. | | | 3,099. | | | | 0. | |
| 122 | BCRC - F & F | 11/01/17 | 200DB | 5.00 | HY | 17 | 4,133. | | | 4,133. | | | | 0. | |
| 123 | BCRC - F & F | 11/10/17 | 200DB | 5.00 | HY | 17 | 4,344. | | | 4,344. | | | | 0. | |
| 124 | BCRC - F & F | 11/22/17 | 200DB | 5.00 | HY | 17 | 13,500. | | | 13,500. | | | | 0. | |
| 125 | BCRC - F & F | 12/03/17 | 200DB | 5.00 | HY | 17 | 4,357. | | | 4,357. | | | | 0. | |
| 126 | BCRC - F & F | 12/31/17 | 200DB | 5.00 | HY | 17 | 17,607. | | | 17,607. | | | | 0. | |
| 127 | BCRC - LEASEHOLD IMP | 12/03/17 | SL | 15.00 | HY | 17 | 553,253. | | | 553,253. | | | | 0. | |
| 128 | BCRC - LEASEHOLD IMP | 12/31/17 | SL | 15.00 | HY | 17 | 51,314. | | | 51,314. | | | | 0. | |
| 129 | BCRC - KITCHEN EQUIP | 02/27/17 | 200DB | 5.00 | HY | 17 | 52,004. | | | 26,002. | 26,002. | 16,199. | | 3,921. | 20,120. |
| 130 | BCRC - KITCHEN EQUIP | 07/28/17 | 200DB | 5.00 | HY | 17 | 52,004. | | | 26,002. | 26,002. | 13,183. | | 5,128. | 18,311. |
| 131 | BCRC - KITCHEN EQUIP | 08/16/17 | 200DB | 5.00 | HY | 17 | 74,158. | | | 37,079. | 37,079. | 18,799. | | 7,312. | 26,111. |
| 132 | BCRC - KITCHEN EQUIP | 09/13/17 | 200DB | 5.00 | HY | 17 | 7,621. | | | 3,811. | 3,810. | 1,932. | | 751. | 2,683. |
| 133 | BCRC - KITCHEN EQUIP | 09/28/17 | 200DB | 5.00 | HY | 17 | 50,926. | | | 50,926. | | | | 0. | |

928111 04-01-19

(D) · Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | BCRC – KITCHEN EQUIP | 12/03/17 | 200DB | 5.00 | HY | 17 | 12,734. | | | 12,734. | | | | 0. | |
| 227 | BCRC – LEASEHOLD IMP | 10/31/17 | SL | 15.00 | HY | 17 | 687,319. | | | 343,660. | 343,659. | 27,684. | | 22,911. | 50,595. |
| 239 | BCRC – F & F | 12/06/18 | 200DB | 5.00 | HY | 17 | 426. | | | | 426. | 85. | | 136. | 221. |
| 347 | SECTION 362 STEP UP – BCRC – FURNITURE & FIXTURES | 01/29/18 | 200DB | 5.00 | HY | 17 | 97,098. | | | | 97,098. | 19,420. | | 31,071. | 50,491. |
| 360 | SECTION 362 STEP UP – BCRC – KITCHEN EQUIPMENT | 01/29/18 | 200DB | 5.00 | HY | 17 | 172,112. | | | | 172,112. | 34,423. | | 55,076. | 89,499. |
| 372 | SECTION 362 STEP UP – BCRC – QIP | 01/29/18 | SL | 15.00 | HY | 17 | 938,414. | | | | 938,414. | 938,414. | | 0. | 938,414. |
| 397 | BCRC – COMPUTER EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19B | 24,888. | | | | 24,888. | | | 3,733. | 3,733. |
| 398 | BCRC – KITCHEN EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19B | 17,889. | | | | 17,889. | | | 2,684. | 2,684. |
| 399 | BCRC – FURNITURE & FIXTURES | 06/27/19 | 200DB | 5.00 | MQ | 19B | 5,550. | | | | 5,550. | | | 1,388. | 1,388. |
| 400 | BCRC – QIP | 11/15/19 | SL | 15.00 | MQ | 19B | 23,638. | | | 23,638. | | | | 23,638. | |
| | * OTHER TOTAL – | | | | | | 2,952,847. | | | 1,221,714. | 1,731,133. | 1,089,610. | | 165,245. | 1,231,217. |
| 135 | WILILAMSBURG – F & F | 01/06/17 | 200DB | 5.00 | HY | 17 | 62,941. | | | 31,471. | 31,470. | 19,606. | | 4,746. | 24,352. |
| 136 | WILILAMSBURG – F & F | 01/09/17 | 200DB | 5.00 | HY | 17 | 1,619. | | | 810. | 809. | 504. | | 122. | 626. |
| 137 | WILILAMSBURG – F & F | 01/17/17 | 200DB | 5.00 | HY | 17 | 1,500. | | | 750. | 750. | 467. | | 113. | 580. |
| 138 | WILILAMSBURG – F & F | 01/31/17 | 200DB | 5.00 | HY | 17 | 8,531. | | | 4,266. | 4,265. | 2,657. | | 643. | 3,300. |
| 139 | WILILAMSBURG – F & F | 01/31/17 | 200DB | 5.00 | HY | 17 | 1,500. | | | 750. | 750. | 467. | | 113. | 580. |
| 140 | WILILAMSBURG – F & F | 03/02/17 | 200DB | 5.00 | HY | 17 | 5,689. | | | 2,845. | 2,844. | 1,772. | | 429. | 2,201. |
| 141 | WILILAMSBURG – F & F | 03/02/17 | 200DB | 5.00 | HY | 17 | 2,610. | | | 1,305. | 1,305. | 813. | | 197. | 1,010. |

928111 04-01-19

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                 OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142 | WILILAMSBURG – F & F | 03/03/17 | 200DB | 5.00 | HY | 17 | 1,619. | | | 810. | 809. | 504. | | 122. | 626. |
| 143 | WILILAMSBURG – F & F | 03/03/17 | 200DB | 5.00 | HY | 17 | 784. | | | 392. | 392. | 244. | | 59. | 303. |
| 144 | WILILAMSBURG – F & F | 03/03/17 | 200DB | 5.00 | HY | 17 | 5,415. | | | 2,708. | 2,707. | 1,687. | | 408. | 2,095. |
| 145 | WILILAMSBURG – F & F | 03/31/17 | 200DB | 5.00 | HY | 17 | 2,610. | | | 1,305. | 1,305. | 813. | | 197. | 1,010. |
| 146 | WILILAMSBURG – F & F | 03/31/17 | 200DB | 5.00 | HY | 17 | 1,000. | | | 500. | 500. | 312. | | 75. | 387. |
| 147 | WILILAMSBURG – F & F | 04/02/17 | 200DB | 5.00 | HY | 17 | 8,362. | | | 4,181. | 4,181. | 2,362. | | 728. | 3,090. |
| 148 | WILILAMSBURG – LEASEHOLD IMP | 04/02/17 | SL | 15.00 | HY | 17 | 595,580. | | | 297,790. | 297,790. | 33,915. | | 19,853. | 53,768. |
| 149 | WILILAMSBURG – LEASEHOLD IMP | 05/03/17 | SL | 15.00 | HY | 17 | 3,200. | | | 1,600. | 1,600. | 183. | | 107. | 290. |
| 150 | WILILAMSBURG – LEASEHOLD IMP | 07/28/17 | SL | 15.00 | HY | 17 | 1,000. | | | 500. | 500. | 48. | | 33. | 81. |
| 151 | WILILAMSBURG – LEASEHOLD IMP | 07/28/17 | SL | 15.00 | HY | 17 | 1,200. | | | 600. | 600. | 58. | | 40. | 98. |
| 152 | WILILAMSBURG – LEASEHOLD IMP | 07/28/17 | SL | 15.00 | HY | 17 | 2,722. | | | 1,361. | 1,361. | 133. | | 91. | 224. |
| 153 | WILILAMSBURG – LEASEHOLD IMP | 07/28/17 | SL | 15.00 | HY | 17 | 5,850. | | | 2,925. | 2,925. | 284. | | 195. | 479. |
| 154 | WILILAMSBURG – KITCHEN EQUIPMENT | 02/27/17 | 200DB | 5.00 | HY | 17 | 217,000. | | | 108,500. | 108,500. | 67,596. | | 16,362. | 83,958. |
| 155 | WILILAMSBURG – KITCHEN EQUIPMENT | 03/27/17 | 200DB | 5.00 | HY | 17 | 31,962. | | | 15,981. | 15,981. | 9,956. | | 2,410. | 12,366. |
| 222 | WILILAMSBURG – F & F | 01/13/17 | 200DB | 5.00 | HY | 17 | 4,600. | | | 2,300. | 2,300. | 1,433. | | 347. | 1,780. |
| 223 | WILILAMSBURG – KITCHEN EQUIPMENT | 01/13/17 | 200DB | 5.00 | HY | 17 | 62,000. | | | 31,000. | 31,000. | 19,313. | | 4,675. | 23,988. |
| 346 | SECTION 362 STEP UP – WILLIAMSBURG – FURNITURE & F | 01/29/18 | 200DB | 5.00 | HY | 17 | 63,034. | | | | 63,034. | 12,607. | | 20,171. | 32,778. |
| 359 | SECTION 362 STEP UP – WILLIAMSBURG – KITCHEN EQUIP | 01/29/18 | 200DB | 5.00 | HY | 17 | 255,420. | | | | 255,420. | 51,084. | | 81,734. | 132,818. |

928111 04-01-19

(D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 371 | SECTION 362 STEP UP – WILLIAMSBURG – QIP | 01/29/18 | SL | 15.00 | HY | 17 | 286,088. | | | | 286,088. | 286,088. | | 0. | 286,088. |
| 393 | WILLIAMSBURG –COMPUTER EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19B | 28,254. | | | | 28,254. | | | 4,238. | 4,238. |
| 394 | WILLIAMSBURG –FURNITURE & FIXTURES | 07/01/19 | 200DB | 5.00 | MQ | 19B | 1,060. | | | | 1,060. | | | 159. | 159. |
| 395 | WILLIAMSBURG –KITCHEN EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19B | 4,658. | | | | 4,658. | | | 699. | 699. |
| 396 | WILLIAMSBURG – QIP | 11/15/19 | SL | 15.00 | MQ | 19B | 5,024. | | | 5,024. | | | | 5,024. | |
| | * OTHER TOTAL – | | | | | | 1,672,832. | | | 519,674. | 1,153,158. | 514,906. | | 164,090. | 673,972. |
| 173 | COMM – LEASEHOLD IMP | 04/30/17 | SL | 15.00 | HY | 17 | 517,557. | | | 258,778. | 258,779. | 29,473. | | 17,252. | 46,725. |
| 174 | COMM – LEASEHOLD IMP | 05/18/17 | SL | 15.00 | HY | 17 | 56,800. | | | 28,400. | 28,400. | 3,234. | | 1,893. | 5,127. |
| 175 | COMM – LEASEHOLD IMP | 05/19/17 | SL | 15.00 | HY | 17 | 3,100. | | | 1,550. | 1,550. | 176. | | 103. | 279. |
| 176 | COMM – LEASEHOLD IMP | 05/19/17 | SL | 15.00 | HY | 17 | 500. | | | 250. | 250. | 29. | | 17. | 46. |
| 177 | COMM – LEASEHOLD IMP | 05/24/17 | SL | 15.00 | HY | 17 | 8,000. | | | 4,000. | 4,000. | 456. | | 267. | 723. |
| 178 | COMM – LEASEHOLD IMP | 06/29/17 | SL | 15.00 | HY | 17 | 472. | | | 236. | 236. | 27. | | 16. | 43. |
| 179 | COMM – LEASEHOLD IMP | 06/29/17 | SL | 15.00 | HY | 17 | 2,116. | | | 1,058. | 1,058. | 121. | | 71. | 192. |
| 180 | COMM – LEASEHOLD IMP | 06/29/17 | SL | 15.00 | HY | 17 | 202. | | | 101. | 101. | 12. | | 7. | 19. |
| 181 | COMM – LEASEHOLD IMP | 08/28/17 | SL | 15.00 | HY | 17 | 45,000. | | | 22,500. | 22,500. | 2,188. | | 1,500. | 3,688. |
| 182 | COMM – LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 3,600. | | | 3,600. | | | | 0. | |
| 183 | COMM – LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 8,000. | | | 8,000. | | | | 0. | |
| 184 | COMM – LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 7,500. | | | 7,500. | | | | 0. | |

928111 04-01-19

(D) - Asset disposed                                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                              OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | COMM - LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 1,500. | | | 1,500. | | | | 0. | |
| 186 | COMM - LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 7,000. | | | 7,000. | | | | 0. | |
| 187 | COMM - LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 11,454. | | | 11,454. | | | | 0. | |
| 188 | COMM - LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 7,250. | | | 7,250. | | | | 0. | |
| 189 | COMM - LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 267. | | | 267. | | | | 0. | |
| 190 | COMM - LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 200. | | | 200. | | | | 0. | |
| 191 | COMM - LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 1,000. | | | 1,000. | | | | 0. | |
| 192 | COMM - LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 556. | | | 556. | | | | 0. | |
| 193 | COMM - LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 13,900. | | | 13,900. | | | | 0. | |
| 194 | COMM - LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 4,100. | | | 4,100. | | | | 0. | |
| 195 | COMM - LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 2,880. | | | 2,880. | | | | 0. | |
| 196 | COMM - LEASEHOLD IMP | 11/10/17 | SL | 15.00 | HY | 17 | 600. | | | 600. | | | | 0. | |
| 197 | COMM - LEASEHOLD IMP | 12/08/17 | SL | 15.00 | HY | 17 | 5,000. | | | 5,000. | | | | 0. | |
| 198 | COMM - LEASEHOLD IMP | 12/31/17 | SL | 15.00 | HY | 17 | 10,000. | | | 10,000. | | | | 0. | |
| 199 | COMM - KITCHEN EQUIP | 02/01/17 | 200DB | 5.00 | HY | 17 | 11,600. | | | 5,800. | 5,800. | 3,614. | | 874. | 4,488. |
| 200 | COMM - KITCHEN EQUIP | 02/17/17 | 200DB | 5.00 | HY | 17 | 164,643. | | | 82,322. | 82,321. | 51,286. | | 12,414. | 63,700. |
| 201 | COMM - KITCHEN EQUIP | 03/01/17 | 200DB | 5.00 | HY | 17 | 3,700. | | | 1,850. | 1,850. | 1,153. | | 279. | 1,432. |
| 202 | COMM - KITCHEN EQUIP | 03/03/17 | 200DB | 5.00 | HY | 17 | 10,000. | | | 5,000. | 5,000. | 3,115. | | 754. | 3,869. |

928111 04-01-19

(D) - Asset disposed                                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                      OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203 | COMM – KITCHEN EQUIP | 03/31/17 | 200DB | 5.00 | HY | 17 | 26,719. | | | 13,360. | 13,359. | 8,323. | | 2,014. | 10,337. |
| 204 | COMM – KITCHEN EQUIP | 04/14/17 | 200DB | 5.00 | HY | 17 | 10,958. | | | 5,479. | 5,479. | 3,096. | | 953. | 4,049. |
| 205 | COMM – KITCHEN EQUIP | 04/30/17 | 200DB | 5.00 | HY | 17 | 110,386. | | | 55,193. | 55,193. | 31,184. | | 9,604. | 40,788. |
| 206 | COMM – KITCHEN EQUIP | 09/28/17 | 200DB | 5.00 | HY | 17 | 36,290. | | | 36,290. | | | | 0. | |
| 207 | COMM – VEHICLE | 03/03/17 | 150DB | 15.00 | HY | 21 | 44,648. | | | 22,324. | 22,324. | 4,143. | | 1,818. | 5,961. |
| 224 | COMM – KITCHEN EQUIP | 01/13/17 | 200DB | 5.00 | HY | 17 | 189,086. | | | 94,543. | 94,543. | 58,900. | | 14,257. | 73,157. |
| 327 | COMM – KITCHEN EQUIP | 08/29/18 | 200DB | 5.00 | HY | 17 | 4,724. | | | | 4,724. | 945. | | 1,512. | 2,457. |
| 328 | COMM – KITCHEN EQUIP | 09/04/18 | 200DB | 5.00 | HY | 17 | 3,532. | | | | 3,532. | 707. | | 1,130. | 1,837. |
| 329 | COMM – KITCHEN EQUIP | 11/01/18 | 200DB | 5.00 | HY | 17 | 3,953. | | | | 3,953. | 791. | | 1,265. | 2,056. |
| 330 | COMM – VEHICLES | 12/30/18 | 200DB | 5.00 | HY | 21 | 81,267. | | | | 81,267. | 16,254. | | 16,000. | 32,254. |
| 353 | SECTION 362 STEP UP – COMM – KITCHEN EQUIPMENT | 01/29/18 | 200DB | 5.00 | HY | 17 | 208,587. | | | | 208,587. | 41,718. | | 66,748. | 108,466. |
| 365 | SECTION 362 STEP UP – COMM – QIP | 01/29/18 | SL | 15.00 | HY | 17 | 384,334. | | | | 384,334. | 384,334. | | 0. | 384,334. |
| 377 | SECTION 362 STEP UP – COMM – VEHICLE | 01/29/18 | 200DB | 5.00 | HY | 21 | 20,195. | | | | 20,195. | 4,039. | | 6,462. | 10,501. |
| 418 | COMM – QIP | 11/15/19 | SL | 15.00 | MQ | 19E | 31,268. | | | 31,268. | | | | 31,268. | |
| 419 | COMM – KITCHEN EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19E | 160,441. | | | | 160,441. | | | 24,066. | 24,066. |
| 431 | COMM – QIP | 07/01/19 | SL | 15.00 | MQ | 19E | 113,551. | | | 113,551. | | | | 113,551. | |
| 432 | COMM – COMPUTER EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19E | 8,545. | | | | 8,545. | | | 1,282. | 1,282. |
| | * OTHER TOTAL – | | | | | | 2,346,981. | | | 868,660. | 1,478,321. | 649,318. | | 327,377. | 831,876. |

928111 04-01-19

(D) · Asset disposed                                                 * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | PROVIDENCE – QIP | 01/19/18 | SL | 15.00 | HY | 17 | 64,000. | | | | 64,000. | 3,912. | | 4,267. | 8,179. |
| 158 | PROVIDENCE – QIP | 01/19/18 | SL | 15.00 | HY | 17 | 6,202. | | | | 6,202. | 378. | | 413. | 791. |
| 159 | PROVIDENCE – QIP | 01/19/18 | SL | 15.00 | HY | 17 | 6,000. | | | | 6,000. | 367. | | 400. | 767. |
| 160 | PROVIDENCE – QIP | 01/19/18 | SL | 15.00 | HY | 17 | 76,350. | | | | 76,350. | 4,666. | | 5,090. | 9,756. |
| 161 | PROVIDENCE – QIP | 01/19/18 | SL | 15.00 | HY | 17 | 77,559. | | | | 77,559. | 4,740. | | 5,171. | 9,911. |
| 162 | PROVIDENCE – QIP | 01/19/18 | SL | 15.00 | HY | 17 | 623. | | | | 623. | 39. | | 42. | 81. |
| 163 | PROVIDENCE – QIP | 01/19/18 | SL | 15.00 | HY | 17 | 6,000. | | | | 6,000. | 367. | | 400. | 767. |
| 164 | PROVIDENCE – QIP | 01/19/18 | SL | 15.00 | HY | 17 | 70,471. | | | | 70,471. | 4,307. | | 4,698. | 9,005. |
| 228 | PROVIDENCE – QIP | 01/19/18 | SL | 15.00 | HY | 17 | 2,931. | | | | 2,931. | 179. | | 195. | 374. |
| 229 | PROVIDENCE – QIP | 01/19/18 | SL | 15.00 | HY | 17 | 6,203. | | | | 6,203. | 379. | | 414. | 793. |
| 230 | PROVIDENCE – QIP | 01/19/18 | SL | 15.00 | HY | 17 | 76,177. | | | | 76,177. | 4,655. | | 5,078. | 9,733. |
| 231 | PROVIDENCE – F & F | 01/19/18 | 200DB | 5.00 | HY | 17 | 49,165. | | | | 49,165. | 10,488. | | 15,471. | 25,959. |
| 232 | PROVIDENCE – KITCHEN EQUIPMENT | 01/19/18 | 200DB | 5.00 | HY | 17 | 119,780. | | | | 119,780. | 25,553. | | 37,691. | 63,244. |
| 233 | PROVIDENCE – COMP EQP | 01/19/18 | 200DB | 5.00 | HY | 17 | 2,333. | | | | 2,333. | 498. | | 734. | 1,232. |
| 234 | PROV LIQUOR LICENSE | 01/19/18 | | 120M | | 43 | 5,787. | | | | 5,787. | 530. | | 579. | 1,109. |
| 324 | PROVIDENCE – F & F | 02/08/18 | 200DB | 5.00 | HY | 17 | 8,537. | | | | 8,537. | 1,708. | | 2,732. | 4,440. |
| 325 | PROVIDENCE – KITCHEN EQUIP | 04/17/18 | 200DB | 5.00 | HY | 17 | 73,202. | | | | 73,202. | 14,641. | | 23,424. | 38,065. |
| 326 | PROVIDENCE – LIQUOR LICENSE | 12/30/18 | | 180M | | 43 | 4,995. | | | | 4,995. | | | 333. | 333. |

928111 04-01-19

(D) - Asset disposed                                      * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 339 | SECTION 362 STEP UP – PROVIDENCE – COMPUTER EQUIPM | 01/29/18 | 200DB | 5.00 | HY | 17 | 1,516. | | | | 1,516. | 303. | | 485. | 788. |
| 350 | SECTION 362 STEP UP – PROVIDENCE – FURNITURE & FIX | 01/29/18 | 200DB | 5.00 | HY | 17 | 49,984. | | | | 49,984. | 9,997. | | 15,995. | 25,992. |
| 363 | SECTION 362 STEP UP – PROVIDENCE – KITCHEN EQUIPME | 01/29/18 | 200DB | 5.00 | HY | 17 | 121,777. | | | | 121,777. | 24,356. | | 38,968. | 63,324. |
| 375 | SECTION 362 STEP UP – PROVIDENCE – QIP | 01/29/18 | SL | 15.00 | HY | 17 | 317,048. | | | | 317,048. | 317,048. | | 0. | 317,048. |
| 417 | PROVIDENCE – KITCHEN EQUIPMENT | 04/26/19 | 200DB | 5.00 | MQ | 19B | 4,200. | | | | 4,200. | | | 1,050. | 1,050. |
| 430 | PROVIDENCE – KITCHEN EQUIPMENT | 11/15/19 | 200DB | 5.00 | MQ | 19B | 13,133. | | | | 13,133. | | | 657. | 657. |
| 437 | PROV – LIQUOR LICENSE | 01/01/19 | | 12M | | 42 | 2,288. | | | | 2,288. | | | 2,288. | 2,288. |
| | * OTHER TOTAL – | | | | | | 1,166,261. | | | | 1,166,261. | 429,111. | | 166,575. | 595,686. |
| 208 | LAFAYETTE – LEASEHOLD IMPROVMENTS | 12/15/16 | SL | 15.00 | MQ | 17 | 622,986. | | | 311,493. | 311,493. | 44,127. | | 20,766. | 64,893. |
| 209 | LAFAYETTE – F & F | 12/15/16 | 200DB | 5.00 | MQ | 17 | 76,557. | | | 38,279. | 38,278. | 25,179. | | 5,240. | 30,419. |
| 210 | LAFAYETTE – KITCHEN EQUIPMENT | 12/15/16 | 200DB | 5.00 | MQ | 17 | 330,936. | | | 170,474. | 160,462. | 105,609. | | 21,941. | 127,550. |
| 211 | LAFAYETTE –PRE OPENING COSTS | 12/15/16 | | 60M | | 43 | 78,656. | | | | 78,656. | 34,084. | | 15,731. | 49,815. |
| 218 | LAFAYETTE – F & F | 12/06/17 | 200DB | 5.00 | HY | 17 | 44. | | | 44. | | | | 0. | |
| 344 | SECTION 362 STEP UP – LAFAYETTE – FURNITURE & FIXT | 01/29/18 | 200DB | 5.00 | HY | 17 | 43,333. | | | | 43,333. | 8,667. | | 13,866. | 22,533. |
| 357 | SECTION 362 STEP UP – LAFAYETTE – KITCHEN EQUIPMEN | 01/29/18 | 200DB | 5.00 | HY | 17 | 190,013. | | | | 190,013. | 38,003. | | 60,804. | 98,807. |
| 369 | SECTION 362 STEP UP – LAFAYETTE – QIP | 01/29/18 | SL | 15.00 | HY | 17 | 280,566. | | | | 280,566. | 280,566. | | 0. | 280,566. |
| 389 | LAFAYETTE – COMPUTER EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19B | 22,166. | | | | 22,166. | | | 3,325. | 3,325. |
| 390 | LAFAYETTE – KITCHEN EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19B | 17,423. | | | | 17,423. | | | 2,613. | 2,613. |

928111 04-01-19

(D) · Asset disposed                                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 391 | LAFAYETTE - FURNITURE & FIXTURES | 07/01/19 | 200DB | 5.00 | MQ | 19B | 1,280. | | | | 1,280. | | | 192. | 192. |
| 392 | LAFAYETTE - QIP | 11/15/19 | SL | 15.00 | MQ | 19B | 6,125. | | | 6,125. | | | | 6,125. | |
| | * OTHER TOTAL - | | | | | | 1,670,085. | | | 526,415. | 1,143,670. | 536,235. | | 150,603. | 680,713. |
| 212 | 60W22 - KITCHEN EQUIPMENT | 09/29/16 | 200DB | 5.00 | HY | 17 | 337,401. | | | 168,701. | 168,700. | 113,906. | | 21,918. | 135,824. |
| 213 | 60W22 - LEASEHOLD IMPROVEMENTS | 09/29/16 | SL | 15.00 | HY | 17 | 681,054. | | | 340,527. | 340,527. | 51,080. | | 22,702. | 73,782. |
| 214 | 60W22 - F & F | 09/29/16 | 200DB | 5.00 | HY | 17 | 109,597. | | | 54,799. | 54,798. | 37,000. | | 7,119. | 44,119. |
| 215 | 60W22 - LEASEHOLD IMPROVEMENTS | 12/14/17 | SL | 15.00 | HY | 17 | 5,500. | | | 5,500. | | | | 0. | |
| 216 | 60W22 - LEASEHOLD IMPROVEMENTS | 12/29/17 | SL | 15.00 | HY | 17 | 4,500. | | | 4,500. | | | | 0. | |
| 217 | 60W22 - F & F | 12/06/17 | 200DB | 5.00 | HY | 17 | 1,399. | | | 1,399. | | | | 0. | |
| 343 | SECTION 362 STEP UP - 60W22 - FURNITURE & FIXTURES | 01/29/18 | 200DB | 5.00 | HY | 17 | 57,543. | | | | 57,543. | 11,509. | | 18,414. | 29,923. |
| 356 | SECTION 362 STEP UP - 60W22 - KITCHEN EQUIPMENT | 01/29/18 | 200DB | 5.00 | HY | 17 | 172,841. | | | | 172,841. | 34,568. | | 55,309. | 89,877. |
| 368 | SECTION 362 STEP UP - 60W22 - QIP | 01/29/18 | SL | 15.00 | HY | 17 | 309,917. | | | | 309,917. | 309,917. | | 0. | 309,917. |
| 385 | 60W22 - COMPUTER EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19B | 20,607. | | | | 20,607. | | | 3,091. | 3,091. |
| 386 | 60W22 - KITCHEN EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19B | 17,244. | | | | 17,244. | | | 2,587. | 2,587. |
| 387 | 60W22 - FURNITURE & FIXTURES | 07/01/19 | 200DB | 5.00 | MQ | 19B | 12,480. | | | | 12,480. | | | 1,872. | 1,872. |
| 388 | 60W22 - QIP | 11/15/19 | SL | 15.00 | MQ | 19B | 11,497. | | | 11,497. | | | | 11,497. | |
| | * OTHER TOTAL - | | | | | | 1,741,580. | | | 586,923. | 1,154,657. | 557,980. | | 144,509. | 690,992. |
| 240 | CW SSS - QIP | 09/13/18 | SL | 15.00 | HY | 17 | 622,381. | | | | 622,381. | 622,381. | | 0. | 622,381. |

928111 04-01-19

(D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | CW SSS - QIP | 12/30/18 | SL | 15.00 | HY | 17 | 3,699. | | | | 3,699. | 3,699. | | 0. | 3,699. |
| 242 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 4,765. | | | | 4,765. | 953. | | 1,525. | 2,478. |
| 243 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 1,052. | | | | 1,052. | 211. | | 336. | 547. |
| 244 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 778. | | | | 778. | 156. | | 249. | 405. |
| 245 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 11,507. | | | | 11,507. | 2,302. | | 3,682. | 5,984. |
| 246 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 1,875. | | | | 1,875. | 375. | | 600. | 975. |
| 247 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 1,359. | | | | 1,359. | 272. | | 435. | 707. |
| 248 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 1,275. | | | | 1,275. | 255. | | 408. | 663. |
| 249 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 2,953. | | | | 2,953. | 591. | | 945. | 1,536. |
| 250 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 9,619. | | | | 9,619. | 1,924. | | 3,078. | 5,002. |
| 251 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 8,176. | | | | 8,176. | 1,635. | | 2,616. | 4,251. |
| 252 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 778. | | | | 778. | 156. | | 249. | 405. |
| 253 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 13,300. | | | | 13,300. | 2,660. | | 4,256. | 6,916. |
| 254 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 3,150. | | | | 3,150. | 630. | | 1,008. | 1,638. |
| 255 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 1,740. | | | | 1,740. | 348. | | 557. | 905. |
| 256 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 5,307. | | | | 5,307. | 1,062. | | 1,698. | 2,760. |
| 257 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 8,503. | | | | 8,503. | 1,701. | | 2,721. | 4,422. |
| 258 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 6,449. | | | | 6,449. | 1,290. | | 2,064. | 3,354. |

928111 04-01-19

(D) - Asset disposed                                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 13,062. | | | | 13,062. | 2,613. | | 4,180. | 6,793. |
| 260 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 2,374. | | | | 2,374. | 475. | | 760. | 1,235. |
| 261 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 2,053. | | | | 2,053. | 411. | | 657. | 1,068. |
| 262 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 2,025. | | | | 2,025. | 405. | | 648. | 1,053. |
| 263 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 1,359. | | | | 1,359. | 272. | | 435. | 707. |
| 264 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 2,706. | | | | 2,706. | 541. | | 866. | 1,407. |
| 265 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 13,300. | | | | 13,300. | 2,660. | | 4,256. | 6,916. |
| 266 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 3,150. | | | | 3,150. | 630. | | 1,008. | 1,638. |
| 267 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 1,275. | | | | 1,275. | 255. | | 408. | 663. |
| 268 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 2,953. | | | | 2,953. | 591. | | 945. | 1,536. |
| 269 | CW SSS - F & F | 09/18/18 | 200DB | 5.00 | HY | 17 | 6,449. | | | | 6,449. | 1,290. | | 2,064. | 3,354. |
| 270 | CW SSS - F & F | 09/18/18 | 200DB | 5.00 | HY | 17 | 2,025. | | | | 2,025. | 405. | | 648. | 1,053. |
| 271 | CW SSS - F & F | 09/30/18 | 200DB | 5.00 | HY | 17 | 710. | | | | 710. | 142. | | 227. | 369. |
| 272 | CW SSS - F & F | 09/30/18 | 200DB | 5.00 | HY | 17 | 6,958. | | | | 6,958. | 1,392. | | 2,226. | 3,618. |
| 273 | CW SSS - KITCHEN EQUIP | 09/13/18 | 200DB | 5.00 | HY | 17 | 55,876. | | | | 55,876. | 11,175. | | 17,880. | 29,055. |
| 274 | CW SSS - KITCHEN EQUIP | 09/13/18 | 200DB | 5.00 | HY | 17 | 74,502. | | | | 74,502. | 14,901. | | 23,840. | 38,741. |
| 275 | CW SSS - KITCHEN EQUIP | 09/13/18 | 200DB | 5.00 | HY | 17 | 111,752. | | | | 111,752. | 22,351. | | 35,760. | 58,111. |
| 276 | CW SSS - KITCHEN EQUIP | 09/13/18 | 200DB | 5.00 | HY | 17 | 15,057. | | | | 15,057. | 3,012. | | 4,818. | 7,830. |

928111 04-01-19

(D) - Asset disposed                                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                           OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | CW SSS - KITCHEN EQUIP | 09/30/18 | 200DB | 5.00 | HY | 17 | 130,378. | | | | 130,378. | 26,076. | | 41,721. | 67,797. |
| 278 | CW SSS - KITCHEN EQUIP | 12/03/18 | 200DB | 5.00 | HY | 17 | 13,101. | | | | 13,101. | 2,620. | | 4,192. | 6,812. |
| 401 | CW SSS - COMPUTER EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19B | 18,082. | | | | 18,082. | | | 2,712. | 2,712. |
| 402 | CW SSS - FURNITURE & FIXTURES | 07/01/19 | 200DB | 5.00 | MQ | 19B | 3,513. | | | | 3,513. | | | 527. | 527. |
| 403 | CW SSS - KITCHEN EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19B | 4,564. | | | | 4,564. | | | 685. | 685. |
| 404 | CW SSS - QIP | 11/15/19 | SL | 15.00 | MQ | 19B | 18,781. | | | 18,781. | | | | | |
| | * OTHER TOTAL - | | | | | | 1,214,671. | | | 18,781. | 1,195,890. | 734,818. | | 196,671. | 912,708. |
| 279 | BACK BAY - QIP | 08/28/18 | SL | 15.00 | HY | 17 | 53,886. | | | | 53,886. | 53,886. | | 0. | 53,886. |
| 280 | BACK BAY - QIP | 08/28/18 | SL | 15.00 | HY | 17 | 7,090. | | | | 7,090. | 7,090. | | 0. | 7,090. |
| 281 | BACK BAY - QIP | 08/28/18 | SL | 15.00 | HY | 17 | 1,500. | | | | 1,500. | 1,500. | | 0. | 1,500. |
| 282 | BACK BAY - QIP | 08/28/18 | SL | 15.00 | HY | 17 | 15,132. | | | | 15,132. | 15,132. | | 0. | 15,132. |
| 283 | BACK BAY - QIP | 08/28/18 | SL | 15.00 | HY | 17 | 7,090. | | | | 7,090. | 7,090. | | 0. | 7,090. |
| 284 | BACK BAY - QIP | 08/28/18 | SL | 15.00 | HY | 17 | 117,900. | | | | 117,900. | 117,900. | | 0. | 117,900. |
| 285 | BACK BAY - QIP | 08/28/18 | SL | 15.00 | HY | 17 | 1,500. | | | | 1,500. | 1,500. | | 0. | 1,500. |
| 286 | BACK BAY - QIP | 08/28/18 | SL | 15.00 | HY | 17 | 110,390. | | | | 110,390. | 110,390. | | 0. | 110,390. |
| 287 | BACK BAY - QIP | 08/28/18 | SL | 15.00 | HY | 17 | 4,025. | | | | 4,025. | 4,025. | | 0. | 4,025. |
| 288 | BACK BAY - QIP | 08/28/18 | SL | 15.00 | HY | 17 | 95,895. | | | | 95,895. | 95,895. | | 0. | 95,895. |
| 289 | BACK BAY - QIP | 08/28/18 | SL | 15.00 | HY | 17 | 119,336. | | | | 119,336. | 119,336. | | 0. | 119,336. |

928111 04-01-19

(D) - Asset disposed                                                           * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | BACK BAY – QIP | 08/28/18 | SL | 15.00 | HY | 17 | 572. | | | | 572. | 572. | | 0. | 572. |
| 291 | BACK BAY – QIP | 08/28/18 | SL | 15.00 | HY | 17 | 14,326. | | | | 14,326. | 14,326. | | 0. | 14,326. |
| 292 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 3,015. | | | | 3,015. | 603. | | 965. | 1,568. |
| 293 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 2,386. | | | | 2,386. | 477. | | 764. | 1,241. |
| 294 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 920. | | | | 920. | 184. | | 294. | 478. |
| 295 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 9,195. | | | | 9,195. | 1,839. | | 2,942. | 4,781. |
| 296 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 1,495. | | | | 1,495. | 299. | | 478. | 777. |
| 297 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 3,360. | | | | 3,360. | 672. | | 1,075. | 1,747. |
| 298 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 2,188. | | | | 2,188. | 438. | | 700. | 1,138. |
| 299 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 3,802. | | | | 3,802. | 761. | | 1,216. | 1,977. |
| 300 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 8,031. | | | | 8,031. | 1,606. | | 2,570. | 4,176. |
| 301 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 7,616. | | | | 7,616. | 1,523. | | 2,437. | 3,960. |
| 302 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 920. | | | | 920. | 184. | | 294. | 478. |
| 303 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 13,050. | | | | 13,050. | 2,610. | | 4,176. | 6,786. |
| 304 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 1,740. | | | | 1,740. | 348. | | 557. | 905. |
| 305 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 1,755. | | | | 1,755. | 351. | | 562. | 913. |
| 306 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 2,395. | | | | 2,395. | 479. | | 766. | 1,245. |
| 307 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 7,705. | | | | 7,705. | 1,541. | | 2,466. | 4,007. |

928111 04-01-19

(D) - Asset disposed                                                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                     OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 870. | | | | 870. | 174. | | 278. | 452. |
| 309 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 10,000. | | | | 10,000. | 2,000. | | 3,200. | 5,200. |
| 310 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 16,213. | | | | 16,213. | 3,243. | | 5,188. | 8,431. |
| 311 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 3,802. | | | | 3,802. | 761. | | 1,216. | 1,977. |
| 312 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 2,328. | | | | 2,328. | 466. | | 745. | 1,211. |
| 313 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 9,522. | | | | 9,522. | 1,905. | | 3,047. | 4,952. |
| 314 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 530. | | | | 530. | 106. | | 170. | 276. |
| 315 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 3,779. | | | | 3,779. | 756. | | 1,209. | 1,965. |
| 316 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 870. | | | | 870. | 174. | | 278. | 452. |
| 317 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 1,740. | | | | 1,740. | 348. | | 557. | 905. |
| 318 | BACK BAY – F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 14,702. | | | | 14,702. | 2,941. | | 4,704. | 7,645. |
| 319 | BACK BAY – F & F | 11/01/18 | 200DB | 5.00 | HY | 17 | 3,533. | | | | 3,533. | 707. | | 1,130. | 1,837. |
| 320 | BACK BAY – KITCHEN EQUIP | 08/28/18 | 200DB | 5.00 | HY | 17 | 43,000. | | | | 43,000. | 8,600. | | 13,760. | 22,360. |
| 321 | BACK BAY – KITCHEN EQUIP | 08/28/18 | 200DB | 5.00 | HY | 17 | 57,000. | | | | 57,000. | 11,400. | | 18,240. | 29,640. |
| 322 | BACK BAY – KITCHEN EQUIP | 08/28/18 | 200DB | 5.00 | HY | 17 | 86,000. | | | | 86,000. | 17,200. | | 27,520. | 44,720. |
| 323 | BACK BAY – KITCHEN EQUIP | 08/28/18 | 200DB | 5.00 | HY | 17 | 100,052. | | | | 100,052. | 20,011. | | 32,016. | 52,027. |
| 422 | BACK BAY – KITCHEN EQUIPMENT | 05/30/19 | 200DB | 5.00 | MQ | 19E | 3,348. | | | | 3,348. | | | 837. | 837. |
| 423 | BACK BAY – COMPUTER EQUIPMENT | 10/23/19 | 200DB | 5.00 | MQ | 19E | 16,526. | | | | 16,526. | | | 826. | 826. |

928111 04-01-19

(D) - Asset disposed                                      * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 428 | BACK BAY - KITCHEN EQUIPMENT | 03/01/19 | 200DB | 5.00 | MQ | 19B | 7,046. | | | | 7,046. | | | 2,466. | 2,466. |
| 429 | BACK BAY - KITCHEN EQUIPMENT | 04/26/19 | 200DB | 5.00 | MQ | 19B | 4,168. | | | | 4,168. | | | 1,042. | 1,042. |
| | * OTHER TOTAL - | | | | | | 1,003,244. | | | | 1,003,244. | 633,349. | | 140,691. | 774,040. |
| 331 | (D)SHOWFIELDS - KITCHEN EQUIP | 12/08/18 | 200DB | 5.00 | HY | 17 | 22,327. | | | | 22,327. | 4,466. | | 3,572. | 8,038. |
| 332 | (D)SHOWFIELDS - KITCHEN EQUIP | 12/08/18 | 200DB | 5.00 | HY | 17 | 12,787. | | | | 12,787. | 2,558. | | 2,046. | 4,604. |
| 333 | (D)SHOWFIELDS - KITCHEN EQUIP | 12/08/18 | 200DB | 5.00 | HY | 17 | 434. | | | | 434. | 87. | | 70. | 157. |
| 334 | (D)SHOWFIELDS - F & F | 12/08/18 | 200DB | 5.00 | HY | 17 | 20,788. | | | | 20,788. | 4,158. | | 3,326. | 7,484. |
| 335 | (D)SHOWFIELDS - F & F | 12/08/18 | 200DB | 5.00 | HY | 17 | 10,300. | | | | 10,300. | 2,060. | | 1,648. | 3,708. |
| 336 | (D)SHOWFIELDS - F & F | 12/08/18 | 200DB | 5.00 | HY | 17 | 8,507. | | | | 8,507. | 1,702. | | 1,361. | 3,063. |
| 337 | (D)SHOWFIELDS - F & F | 12/08/18 | 200DB | 5.00 | HY | 17 | 5,705. | | | | 5,705. | 1,141. | | 913. | 2,054. |
| 338 | (D)SHOWFIELDS - F & F | 12/08/18 | 200DB | 5.00 | HY | 17 | 2,807. | | | | 2,807. | 562. | | 449. | 1,011. |
| | * OTHER TOTAL - | | | | | | 83,655. | | | | 83,655. | 16,734. | | 13,385. | 30,119. |
| 345 | SECTION 362 STEP UP - BAKERY - FURNITURE & FIXTURE | 01/29/18 | 200DB | 5.00 | HY | 17 | 19,780. | | | | 19,780. | 3,956. | | 6,330. | 10,286. |
| 358 | SECTION 362 STEP UP - BAKERY - KITCHEN EQUIPMENT | 01/29/18 | 200DB | 5.00 | HY | 17 | 67,132. | | | | 67,132. | 13,427. | | 21,482. | 34,909. |
| 370 | SECTION 362 STEP UP - BAKERY - QIP | 01/29/18 | SL | 15.00 | HY | 17 | 102,056. | | | | 102,056. | 102,056. | | 0. | 102,056. |
| | * OTHER TOTAL - | | | | | | 188,968. | | | | 188,968. | 119,439. | | 27,812. | 147,251. |
| 340 | SECTION 362 STEP UP - BC HOSPITALITY GROUP LLC - F | 01/29/18 | 200DB | 5.00 | HY | 17 | 2,829. | | | | 2,829. | 566. | | 905. | 1,471. |
| | * OTHER TOTAL - | | | | | | 2,829. | | | | 2,829. | 566. | | 905. | 1,471. |

928111 04-01-19                                  (D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | SECTION 362 STEP UP - FENWAY - FURNITURE & FIXTURE | 01/29/18 | 200DB | 5.00 | HY | 17 | 137,551. | | | | 137,551. | 27,510. | | 44,016. | 71,526. |
| 361 | SECTION 362 STEP UP - FENWAY - KITCHEN EQUIPMENT | 01/29/18 | 200DB | 5.00 | HY | 17 | 163,707. | | | | 163,707. | 32,742. | | 52,386. | 85,128. |
| 373 | SECTION 362 STEP UP - FENWAY - QIP | 01/29/18 | SL | 15.00 | HY | 17 | 949,779. | | | | 949,779. | 949,779. | | 0. | 949,779. |
| | * OTHER TOTAL - | | | | | | 1,251,037. | | | | 1,251,037. | 1,010,031. | | 96,402. | 1,106,433. |
| 352 | SECTION 362 STEP UP - BCHG INC - GOODWILL | 01/29/18 | | 180M | | 43 | 6,586,547. | | | | 6,586,547. | 402,511. | | 439,103. | 841,614. |
| | * OTHER TOTAL - | | | | | | 6,586,547. | | | | 6,586,547. | 402,511. | | 439,103. | 841,614. |
| 405 | BUSL - QIP | 12/11/19 | SL | 15.00 | MQ | 19E | 706,192. | | | 706,192. | | | | 706,192. | |
| 406 | BUSL - KITCHEN EQUIPMENT | 12/11/19 | 200DB | 5.00 | MQ | 19E | 183,192. | | | | 183,192. | | | 9,160. | 9,160. |
| 407 | BUSL - FURNITURE & FIXTURES | 12/11/19 | 200DB | 5.00 | MQ | 19E | 94,982. | | | | 94,982. | | | 4,749. | 4,749. |
| 408 | BUSL - COMPUTER EQUIPMENT | 12/11/19 | 200DB | 5.00 | MQ | 19E | 56,441. | | | | 56,441. | | | 2,822. | 2,822. |
| 436 | BUSL - LIQUOR LICENSE | 12/09/19 | | 36M | | 42 | 4,552. | | | | 4,552. | | | 126. | 126. |
| | * OTHER TOTAL - | | | | | | 1,045,359. | | | 706,192. | 339,167. | 0. | | 723,049. | 16,857. |
| 409 | 1385B - QIP | 08/01/19 | SL | 15.00 | MQ | 19E | 899,264. | | | 899,264. | | | | 899,264. | |
| 410 | 1385B - KITCHEN EQUIPMENT | 08/01/19 | 200DB | 5.00 | MQ | 19E | 199,423. | | | | 199,423. | | | 29,913. | 29,913. |
| 411 | 1385B - FURNITURE & FIXTURES | 08/01/19 | 200DB | 5.00 | MQ | 19E | 90,701. | | | | 90,701. | | | 13,605. | 13,605. |
| 412 | 1385B - COMPUTER EQUIPMENT | 08/01/19 | 200DB | 5.00 | MQ | 19E | 28,496. | | | | 28,496. | | | 4,274. | 4,274. |
| | * OTHER TOTAL - | | | | | | 1,217,884. | | | 899,264. | 318,620. | 0. | | 947,056. | 47,792. |
| 413 | BC630L - QIP | 10/16/19 | SL | 15.00 | MQ | 19E | 247,463. | | | 247,463. | | | | 247,463. | |

928111 04-01-19

(D) - Asset disposed                                                * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 414 | BC630L – KITCHEN EQUIPMENT | 10/16/19 | 200DB | 5.00 | MQ | 19E | 172,149. | | | | 172,149. | | | 8,608. | 8,608. |
| 415 | BC630L – FURNITURE & FIXTURES | 10/16/19 | 200DB | 5.00 | MQ | 19E | 64,583. | | | | 64,583. | | | 3,229. | 3,229. |
| 416 | BC630L – COMPUTER EQUIPMENT | 10/16/19 | 200DB | 5.00 | MQ | 19E | 57,754. | | | | 57,754. | | | 2,888. | 2,888. |
| | * OTHER TOTAL – | | | | | | 541,949. | | | 247,463. | 294,486. | 0. | | 262,188. | 14,725. |
| 433 | BCHG – QIP | 05/14/19 | SL | 15.00 | MQ | 19E | 15,854. | | | 15,854. | | | | 15,854. | |
| 434 | BCHG – COMPUTER EQUIPMENT | 05/14/19 | 200DB | 5.00 | MQ | 19E | 130,299. | | | | 130,299. | | | 32,575. | 32,575. |
| 435 | BCHG – F & F | 05/14/19 | 200DB | 5.00 | MQ | 19E | 44,622. | | | | 44,622. | | | 11,156. | 11,156. |
| 438 | BCHG – LEASE ACQUISITION COSTS | 06/01/19 | | 87M | | 42 | 6,181. | | | | 6,181. | | | 497. | 497. |
| 439 | BCHG – LEASE ACQUISITION COSTS | 10/01/19 | | 180M | | 42 | 18,004. | | | | 18,004. | | | 300. | 300. |
| 440 | BCHG – LEASE ACQUISITION COSTS | 01/01/20 | | 125M | | 42 | 24,537. | | | | 24,537. | | | 0. | |
| 441 | BCHG – LEASE ACQUISITION COSTS | 01/01/20 | | 120M | | 42 | 11,892. | | | | 11,892. | | | 0. | |
| | * OTHER TOTAL – | | | | | | 251,389. | | | 15,854. | 235,535. | 0. | | 60,382. | 44,528. |
| | * GRAND TOTAL OTHER DEPR & AMORT | | | | | | 33098318. | | | 8,491,808. | 24606510. | 8,546,746. | | 4,693,143. | 11144768. |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 29277100. | | 0. | 6,396,687. | 22880413. | 8,546,746. | | | 10941765. |
| | ACQUISITIONS | | | | | | 3,784,789. | | 0. | 2,095,121. | 1,689,668. | 0. | | | 203,003. |
| | DISPOSITIONS/RETIRED | | | | | | 83,655. | | 0. | 0. | 83,655. | 16,734. | | | 30,119. |
| | ENDING BALANCE | | | | | | 32978234. | | 0. | 8,491,808. | 24486426. | 8,530,012. | | | 11114649. |

928111 04-01-19

(D) · Asset disposed                                                * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

| Form **4562** | BOOK | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|---|
| | | (Including Information on Listed Property) **OTHER** | **2019** |
| Department of the Treasury Internal Revenue Service (99) | | ▶ Attach to your tax return. ▶ Go to www.irs.gov/Form4562 for instructions and the latest information. | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| BC HOSPITALITY GROUP INC. | OTHER DEPRECIATION | 82-4228766 |

**Part I** Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,020,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 2,550,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | 12 | |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 ▶ | 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** Special Depreciation Allowance and Other Depreciation (**Don't** include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | 51,625. |

**Part III** MACRS Depreciation (**Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | 17 | 2,657,441. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2019 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | 1,658,643. | 5 YRS. | MQ | 200DB | 199,792. |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | 2,095,121. | 15 YRS. | MQ | SL | 2,095,121. |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 5,003,979. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

916251 12-12-19    LHA   **For Paperwork Reduction Act Notice, see separate instructions.**    Form **4562** (2019)

Form 4562 (2019)     BC HOSPITALITY GROUP INC.                          82-4228766   Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
| --- | --- |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a  Do you have evidence to support the business/investment use claimed?  [ ] Yes  [ ] No   24b If "Yes," is the evidence written?  [ ] Yes  [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use |  |  |  |  |  | **25** |  |  |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
|  |  : : | % |  |  |  |  |  |  |
|  |  : : | % |  |  |  |  |  |  |
|  |  : : | % |  |  |  |  |  |  |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
|  |  : : | % |  |  | S/L - |  |  |  |
|  |  : : | % |  |  | S/L - |  |  |  |
|  |  : : | % |  |  | S/L - |  |  |  |

28  Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............... **28**

29  Add amounts in column (i), line 26. Enter here and on line 7, page 1 ......................................... **29**

### Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
| --- | --- | --- | --- |
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 | Do you treat all use of vehicles by employees as personal use? | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | Amortization |
| --- | --- |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
| --- | --- | --- | --- | --- | --- |
| 42 Amortization of costs that begins during your 2019 tax year: | | | | | |
| SEE DETAIL |  : : |  |  |  | 3,211. |

| 43 | Amortization of costs that began before your 2019 tax year | **43** | 476,409. |
| --- | --- | --- | --- |
| 44 | **Total.** Add amounts in column (f). See the instructions for where to report | **44** | 479,620. |

916252  12-12-19                                                                                    Form **4562** (2019)

21521014 147227 0224923-0224923.CORP    2019.04030 BC HOSPITALITY GROUP INC. 02249231

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                                      BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | BLEECKER – F&F | 02/19/15 | 200DB | 7.00 | HY | 17 | 6,868. | | | | 6,868. | 4,793. | | 613. | 5,406. |
| 2 | BLEECKER – KITCH EQP | 05/04/15 | 200DB | 5.00 | HY | 17 | 61,203. | | | | 61,203. | 51,215. | | 7,051. | 58,266. |
| 3 | BLEECKER – COMP EQP | 05/28/15 | 200DB | 5.00 | HY | 17 | 6,161. | | | | 6,161. | 5,156. | | 710. | 5,866. |
| 4 | BLEECKER – LEASEHOLD | 03/17/15 | SL | 15.00 | | 16 | 22,500. | | | | 22,500. | 5,750. | | 1,500. | 7,250. |
| 5 | BLEECKER – KITCH EQP | 05/18/15 | 200DB | 5.00 | HY | 17 | 14,053. | | | | 14,053. | 6,923. | | 1,619. | 8,542. |
| 6 | BLEECKER – KITCH EQP | 07/07/15 | 200DB | 5.00 | HY | 17 | 2,831. | | | | 2,831. | 1,395. | | 326. | 1,721. |
| 7 | BLEECKER – KITCH EQP | 07/08/15 | 200DB | 5.00 | HY | 17 | 130,388. | | | | 130,388. | 64,238. | | 15,021. | 79,259. |
| 8 | BLEECKER – KITCH EQP | 08/02/15 | 200DB | 5.00 | HY | 17 | 15,000. | | | | 15,000. | 7,390. | | 1,728. | 9,118. |
| 9 | BLEECKER – KITCH EQP | 11/19/15 | 200DB | 5.00 | HY | 17 | 1,877. | | | | 1,877. | 924. | | 216. | 1,140. |
| 10 | BLEECKER – LEASEHOLD | 04/15/15 | SL | 15.00 | | 16 | 131,000. | | | | 131,000. | 33,477. | | 8,733. | 42,210. |
| 11 | BLEECKER – F&F | 03/05/15 | 200DB | 7.00 | HY | 17 | 8,535. | | | | 8,535. | 3,613. | | 762. | 4,375. |
| 12 | BLEECKER – F&F | 04/06/15 | 200DB | 7.00 | HY | 17 | 17,505. | | | | 17,505. | 7,410. | | 1,563. | 8,973. |
| 13 | BLEECKER – F&F | 05/01/15 | 200DB | 7.00 | HY | 17 | 14,740. | | | | 14,740. | 6,240. | | 1,316. | 7,556. |
| 14 | BLEECKER – F&F | 05/21/15 | 200DB | 7.00 | HY | 17 | 2,500. | | | | 2,500. | 1,059. | | 223. | 1,282. |
| 15 | BLEECKER – F&F | 05/21/15 | 200DB | 7.00 | HY | 17 | 4,082. | | | | 4,082. | 1,729. | | 365. | 2,094. |
| 16 | BLEECKER – F&F | 07/10/15 | 200DB | 7.00 | HY | 17 | 8,755. | | | | 8,755. | 3,706. | | 782. | 4,488. |
| 17 | BLEECKER – F&F | 07/10/15 | 200DB | 7.00 | HY | 17 | 8,166. | | | | 8,166. | 3,457. | | 729. | 4,186. |
| 18 | BLEECKER – F&F | 07/17/15 | 200DB | 7.00 | HY | 17 | 12,546. | | | | 12,546. | 5,311. | | 1,120. | 6,431. |

928111 04-01-19

(D) · Asset disposed                                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                           BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | BLEECKER – F&F | 07/28/15 | 200DB | 7.00 | HY | 17 | 2,500. | | | | 2,500. | 1,059. | | 223. | 1,282. |
| 20 | BLEECKER – F&F | 08/02/15 | 200DB | 7.00 | HY | 17 | 8,829. | | | | 8,829. | 3,738. | | 788. | 4,526. |
| 21 | BLEECKER – LEASEHOLD | 05/15/15 | SL | 15.00 | | 16 | 162,848. | | | | 162,848. | 40,714. | | 10,857. | 51,571. |
| 22 | BLEECKER – LEASEHOLD | 06/15/15 | SL | 15.00 | | 16 | 161,060. | | | | 161,060. | 39,369. | | 10,737. | 50,106. |
| 23 | BLEECKER – LEASEHOLD | 07/15/15 | SL | 15.00 | | 16 | 99,273. | | | | 99,273. | 23,714. | | 6,618. | 30,332. |
| 24 | BLEECKER – LEASEHOLD | 08/15/15 | SL | 15.00 | | 16 | 190,055. | | | | 190,055. | 44,345. | | 12,670. | 57,015. |
| 25 | BLEECKER – LEASEHOLD | 11/15/15 | SL | 15.00 | | 16 | 7,653. | | | | 7,653. | 1,657. | | 510. | 2,167. |
| 54 | BLEECKER – F & F | 09/27/17 | 200DB | 5.00 | HY | 17 | 1,468. | | | | 1,468. | 680. | | 315. | 995. |
| 55 | BLEECKER – F & F | 12/06/17 | 200DB | 5.00 | HY | 17 | 130. | | | | 130. | 54. | | 30. | 84. |
| 235 | BLEECKER – QIP | 02/12/18 | SL | 15.00 | HY | 17 | 8,000. | | | | 8,000. | 8,000. | | 0. | 8,000. |
| 236 | BLEECKER – KITCH EQP | 02/13/18 | 200DB | 5.00 | HY | 17 | 6,820. | | | | 6,820. | 1,364. | | 2,182. | 3,546. |
| 237 | BLEECKER – F & F | 06/06/18 | 200DB | 5.00 | HY | 17 | 1,740. | | | | 1,740. | 348. | | 557. | 905. |
| 238 | BLEECKER – F & F | 10/04/18 | 200DB | 5.00 | HY | 17 | 1,740. | | | | 1,740. | 348. | | 557. | 905. |
| 342 | SECTION 362 STEP UP – BLEECKER – FURNITURE & FIXTU | 01/29/18 | 200DB | 5.00 | HY | 17 | 58,692. | | | | 58,692. | 11,739. | | 18,781. | 30,520. |
| 355 | SECTION 362 STEP UP – BLEECKER – KITCHEN EQUIPMENT | 01/29/18 | 200DB | 5.00 | HY | 17 | 114,006. | | | | 114,006. | 22,801. | | 36,482. | 59,283. |
| 367 | SECTION 362 STEP UP – BLEECKER – QIP | 01/29/18 | SL | 15.00 | HY | 17 | -7,020. | | | | -7,020. | -7,020. | | 0. | -7,020. |
| 381 | BLEECKER – COMPUTER EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19B | 31,010. | | | | 31,010. | | | 4,652. | 4,652. |
| 382 | BLEECKER – KITCHEN EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19B | 14,254. | | | | 14,254. | | | 2,138. | 2,138. |

928111 04-01-19                          (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                          BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 383 | BLEECKER - FURNITURE & FIXTURES | 07/01/19 | 200DB | 5.00 | MQ | 19B | 9,980. | | | | 9,980. | | | 1,497. | 1,497. |
| 384 | BLEECKER - QIP | 12/15/19 | SL | 15.00 | MQ | 19B | 16,464. | | | 16,464. | | | | 16,464. | |
| | * OTHER TOTAL - | | | | | | 1,358,212. | | 0. | 16,464. | 1,341,748. | 406,696. | 0. | 170,435. | 560,667. |
| 26 | LAKE - F&F | 05/30/16 | 200DB | 5.00 | HY | 17 | 74,028. | | | | 74,028. | 42,255. | | 12,709. | 54,964. |
| 27 | LAKE - KITCH EQP | 05/30/16 | 200DB | 5.00 | HY | 17 | 264,633. | | | | 264,633. | 151,052. | | 45,432. | 196,484. |
| 28 | LAKE - LEASEHOLD | 05/30/16 | SL | 15.00 | HY | 17 | 805,276. | | | | 805,276. | 98,424. | | 53,685. | 152,109. |
| 156 | SILVER LAKE - KITCHEN EQUIPMENT | 07/30/17 | 200DB | 5.00 | HY | 17 | 1,035. | | | | 1,035. | 480. | | 222. | 702. |
| 351 | SECTION 362 STEP UP - SILVER LAKE - FURNITURE & FI | 01/29/18 | 200DB | 5.00 | HY | 17 | 41,957. | | | | 41,957. | 8,392. | | 13,426. | 21,818. |
| 364 | SECTION 362 STEP UP - SILVER LAKE - KITCHEN EQUIPM | 01/29/18 | 200DB | 5.00 | HY | 17 | 143,991. | | | | 143,991. | 28,798. | | 46,077. | 74,875. |
| 376 | SECTION 362 STEP UP - SILVER LAKE - QIP | 01/29/18 | SL | 15.00 | HY | 17 | -277,262. | | | | -277,262. | -277,262. | | 0. | -277,262. |
| 420 | LAKE - KITCHEN EQUIPMENT | 04/26/19 | 200DB | 5.00 | MQ | 19B | 4,712. | | | | 4,712. | | | 1,178. | 1,178. |
| 421 | LAKE - COMPUTER EQUIPMENT | 11/29/19 | 200DB | 5.00 | MQ | 19B | 15,714. | | | | 15,714. | | | 786. | 786. |
| | * OTHER TOTAL - | | | | | | 1,074,084. | | 0. | 0. | 1,074,084. | 52,139. | 0. | 173,515. | 225,654. |
| 29 | 185B - F&F | 09/12/16 | 200DB | 5.00 | HY | 17 | 34,061. | | | | 34,061. | 19,442. | | 5,848. | 25,290. |
| 30 | 185B - KITCH EQP | 09/12/16 | 200DB | 5.00 | HY | 17 | 115,200. | | | | 115,200. | 65,756. | | 19,778. | 85,534. |
| 31 | 185B - LHI | 09/12/16 | SL | 15.00 | HY | 17 | 218,953. | | | | 218,953. | 26,760. | | 14,597. | 41,357. |
| | * OTHER TOTAL - | | | | | | 368,214. | | 0. | 0. | 368,214. | 111,958. | 0. | 40,223. | 152,181. |
| 32 | FROZ - KITCH EQP | 09/01/16 | 200DB | 5.00 | HY | 17 | 20,975. | | | | 20,975. | 11,973. | | 3,601. | 15,574. |

928111 04-01-19

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                      BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | FROZ - INTANGIBLE RECIPES | 09/13/16 | | 180M | | 43 | 36,750. | | | | 36,750. | 5,921. | | 2,450. | 8,371. |
| 165 | FROZEN DES - F & F | 05/03/17 | 200DB | 5.00 | HY | 17 | 2,579. | | | | 2,579. | 1,270. | | 524. | 1,794. |
| 166 | FROZEN DES - F & F | 05/04/17 | 200DB | 5.00 | HY | 17 | 1,290. | | | | 1,290. | 635. | | 262. | 897. |
| 167 | FROZEN DES - KITCHEN EQUIP | 02/01/17 | 200DB | 5.00 | HY | 17 | 10,250. | | | | 10,250. | 5,346. | | 1,962. | 7,308. |
| 168 | FROZEN DES - KITCHEN EQUIP | 05/19/17 | 200DB | 5.00 | HY | 17 | 29,029. | | | | 29,029. | 14,297. | | 5,893. | 20,190. |
| 169 | FROZEN DES - KITCHEN EQUIP | 07/10/17 | 200DB | 5.00 | HY | 17 | 10,064. | | | | 10,064. | 4,665. | | 2,160. | 6,825. |
| 170 | FROZEN DES - KITCHEN EQUIP | 12/08/17 | 200DB | 5.00 | HY | 17 | 34,193. | | | | 34,193. | 14,361. | | 7,933. | 22,294. |
| 171 | FROZEN DES - LEASEHOLD IMP | 12/31/17 | SL | 15.00 | HY | 17 | 9,000. | | | | 9,000. | 650. | | 600. | 1,250. |
| 172 | FROZEN DES - LEASEHOLD IMP | 12/31/17 | SL | 15.00 | HY | 17 | 169,900. | | | | 169,900. | 12,271. | | 11,327. | 23,598. |
| 226 | FROZ - INTANGIBLE RECIPES | 06/15/17 | | 180M | | 43 | 6,500. | | | | 6,500. | 722. | | 433. | 1,155. |
| 341 | SECTION 362 STEP UP - FROZEN - FURNITURE & FIXTURE | 01/29/18 | 200DB | 5.00 | HY | 17 | 2,099. | | | | 2,099. | 420. | | 672. | 1,092. |
| 354 | SECTION 362 STEP UP - FROZEN - KITCHEN EQUIPMENT | 01/29/18 | 200DB | 5.00 | HY | 17 | 379,837. | | | | 379,837. | 75,968. | | 121,548. | 197,516. |
| 366 | SECTION 362 STEP UP - FROZEN - QIP | 01/29/18 | SL | 15.00 | HY | 17 | 170,949. | | | | 170,949. | 170,949. | | 0. | 170,949. |
| | * OTHER TOTAL - | | | | | | 883,415. | 0. | | 0. | 883,415. | 319,448. | 0. | 159,365. | 478,813. |
| 34 | CCSW - F & F | 12/18/17 | 200DB | 5.00 | HY | 17 | 1,468. | | | | 1,468. | 617. | | 340. | 957. |
| 35 | CCSW - F & F | 12/20/17 | 200DB | 5.00 | HY | 17 | 1,361. | | | | 1,361. | 571. | | 316. | 887. |
| | * OTHER TOTAL - | | | | | | 2,829. | 0. | | 0. | 2,829. | 1,188. | 0. | 656. | 1,844. |
| 36 | SEAPORT - F & F | 01/13/17 | 200DB | 5.00 | HY | 17 | 2,373. | | | | 2,373. | 1,237. | | 454. | 1,691. |

928111 04-01-19

(D) - Asset disposed                                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                           BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | SEAPORT – F & F | 01/25/17 | 200DB | 5.00 | HY | 17 | 2,669. | | | | 2,669. | 1,392. | | 511. | 1,903. |
| 38 | SEAPORT – F & F | 01/31/17 | 200DB | 5.00 | HY | 17 | 6,097. | | | | 6,097. | 3,180. | | 1,167. | 4,347. |
| 39 | SEAPORT – F & F | 02/03/17 | 200DB | 5.00 | HY | 17 | 9,250. | | | | 9,250. | 4,824. | | 1,770. | 6,594. |
| 40 | SEAPORT – F & F | 02/07/17 | 200DB | 5.00 | HY | 17 | 784. | | | | 784. | 409. | | 150. | 559. |
| 41 | SEAPORT – F & F | 02/27/17 | 200DB | 5.00 | HY | 17 | 628. | | | | 628. | 327. | | 120. | 447. |
| 42 | SEAPORT – F & F | 03/03/17 | 200DB | 5.00 | HY | 17 | 1,619. | | | | 1,619. | 844. | | 310. | 1,154. |
| 43 | SEAPORT – F & F | 03/09/17 | 200DB | 5.00 | HY | 17 | 2,676. | | | | 2,676. | 1,396. | | 512. | 1,908. |
| 44 | SEAPORT – F & F | 03/21/17 | 200DB | 5.00 | HY | 17 | 1,619. | | | | 1,619. | 844. | | 310. | 1,154. |
| 45 | SEAPORT – F & F | 04/02/17 | 200DB | 5.00 | HY | 17 | 45,045. | | | | 45,045. | 22,185. | | 9,144. | 31,329. |
| 46 | SEAPORT – F & F | 04/05/17 | 200DB | 5.00 | HY | 17 | 1,822. | | | | 1,822. | 897. | | 370. | 1,267. |
| 47 | SEAPORT – F & F | 04/14/17 | 200DB | 5.00 | HY | 17 | 6,244. | | | | 6,244. | 3,075. | | 1,268. | 4,343. |
| 48 | SEAPORT – F & F | 12/06/17 | 200DB | 5.00 | HY | 17 | 13,622. | | | | 13,622. | 5,721. | | 3,160. | 8,881. |
| 49 | SEAPORT – LEASEHOLD IMPOVEMENTS | 03/21/17 | SL | 15.00 | HY | 17 | 1,721. | | | | 1,721. | 175. | | 115. | 290. |
| 50 | SEAPORT – LEASEHOLD IMPOVEMENTS | 04/02/17 | SL | 15.00 | HY | 17 | 1,017,042. | | | | 1,017,042. | 94,641. | | 67,803. | 162,444. |
| 51 | SEAPORT – LEASEHOLD IMPOVEMENTS | 12/11/17 | SL | 15.00 | HY | 17 | 43,881. | | | | 43,881. | 3,169. | | 2,925. | 6,094. |
| 52 | SEAPORT – KITCHEN EQUIPMENT | 04/02/17 | 200DB | 5.00 | HY | 17 | 104,304. | | | | 104,304. | 51,370. | | 21,174. | 72,544. |
| 53 | SEAPORT – KITCHEN EQUIPMENT | 08/10/17 | 200DB | 5.00 | HY | 17 | 7,452. | | | | 7,452. | 3,454. | | 1,599. | 5,053. |
| 220 | SEAPORT – F & F | 01/13/17 | 200DB | 5.00 | HY | 17 | 77,621. | | | | 77,621. | 40,480. | | 14,856. | 55,336. |

928111 04-01-19

(D) · Asset disposed                                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                                    BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | SEAPORT - KITCHEN EQUIPMENT | 01/13/17 | 200DB | 5.00 | HY | 17 | 195,359. | | | | 195,359. | 101,880. | | 37,392. | 139,272. |
| 225 | SEAPORT - LIQUOR LICENSE | 01/15/17 | | 120M | | 43 | 85,797. | | | | 85,797. | 17,875. | | 8,580. | 26,455. |
| 349 | SECTION 362 STEP UP - SEAPORT - FURNITURE & FIXTUR | 01/29/18 | 200DB | 5.00 | HY | 17 | 123,262. | | | | 123,262. | 24,653. | | 39,444. | 64,097. |
| 362 | SECTION 362 STEP UP - SEAPORT - KITCHEN EQUIPMENT | 01/29/18 | 200DB | 5.00 | HY | 17 | 143,260. | | | | 143,260. | 28,652. | | 45,843. | 74,495. |
| 374 | SECTION 362 STEP UP - SEAPORT - QIP | 01/29/18 | SL | 15.00 | HY | 17 | 714,611. | | | | 714,611. | 714,611. | | 0. | 714,611. |
| 424 | SEAPORT - KITCHEN EQUIPMENT | 04/26/19 | 200DB | 5.00 | MQ | 19B | 4,168. | | | | 4,168. | | | 1,042. | 1,042. |
| 427 | SEAPORT - COMPUTER EQUIPMENT | 11/29/19 | 200DB | 5.00 | MQ | 19B | 17,940. | | | | 17,940. | | | 897. | 897. |
| | * OTHER TOTAL - | | | | | | 2,630,866. | | 0. | 0. | 2,630,866. | 1,127,291. | 0. | 260,916. | 1,388,207. |
| 56 | CC SW FEN - F & F | 01/16/17 | 200DB | 5.00 | HY | 17 | 13,500. | | | | 13,500. | 7,040. | | 2,584. | 9,624. |
| 57 | CC SW FEN - F & F | 02/27/17 | 200DB | 5.00 | HY | 17 | 2,500. | | | | 2,500. | 1,304. | | 478. | 1,782. |
| 58 | CC SW FEN - F & F | 03/01/17 | 200DB | 5.00 | HY | 17 | 3,190. | | | | 3,190. | 1,664. | | 610. | 2,274. |
| 59 | CC SW FEN - F & F | 03/01/17 | 200DB | 5.00 | HY | 17 | 4,588. | | | | 4,588. | 2,393. | | 878. | 3,271. |
| 60 | CC SW FEN - F & F | 03/01/17 | 200DB | 5.00 | HY | 17 | 2,070. | | | | 2,070. | 1,079. | | 396. | 1,475. |
| 61 | CC SW FEN - F & F | 03/07/17 | 200DB | 5.00 | HY | 17 | 2,132. | | | | 2,132. | 1,112. | | 408. | 1,520. |
| 62 | CC SW FEN - F & F | 03/09/17 | 200DB | 5.00 | HY | 17 | 2,315. | | | | 2,315. | 1,207. | | 443. | 1,650. |
| 63 | CC SW FEN - F & F | 03/09/17 | 200DB | 5.00 | HY | 17 | 428. | | | | 428. | 223. | | 82. | 305. |
| 64 | CC SW FEN - F & F | 03/10/17 | 200DB | 5.00 | HY | 17 | 3,655. | | | | 3,655. | 1,906. | | 700. | 2,606. |
| 65 | CC SW FEN - F & F | 03/16/17 | 200DB | 5.00 | HY | 17 | 29,158. | | | | 29,158. | 15,206. | | 5,581. | 20,787. |

928111 04-01-19

(D) - Asset disposed                                                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                                    BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | CC SW FEN - F & F | 03/16/17 | 200DB | 5.00 | HY | 17 | 9,671. | | | | 9,671. | 5,043. | | 1,851. | 6,894. |
| 67 | CC SW FEN - F & F | 03/17/17 | 200DB | 5.00 | HY | 17 | 2,132. | | | | 2,132. | 1,111. | | 408. | 1,519. |
| 68 | CC SW FEN - F & F | 03/17/17 | 200DB | 5.00 | HY | 17 | 2,315. | | | | 2,315. | 1,207. | | 443. | 1,650. |
| 69 | CC SW FEN - F & F | 03/23/17 | 200DB | 5.00 | HY | 17 | 2,500. | | | | 2,500. | 1,304. | | 478. | 1,782. |
| 70 | CC SW FEN - F & F | 03/23/17 | 200DB | 5.00 | HY | 17 | 1,080. | | | | 1,080. | 563. | | 207. | 770. |
| 71 | CC SW FEN - F & F | 03/23/17 | 200DB | 5.00 | HY | 17 | 8,478. | | | | 8,478. | 4,421. | | 1,623. | 6,044. |
| 72 | CC SW FEN - F & F | 03/23/17 | 200DB | 5.00 | HY | 17 | 439. | | | | 439. | 229. | | 84. | 313. |
| 73 | CC SW FEN - F & F | 03/29/17 | 200DB | 5.00 | HY | 17 | 838. | | | | 838. | 437. | | 160. | 597. |
| 74 | CC SW FEN - F & F | 03/31/17 | 200DB | 5.00 | HY | 17 | 569. | | | | 569. | 297. | | 109. | 406. |
| 75 | CC SW FEN - F & F | 04/04/17 | 200DB | 5.00 | HY | 17 | 4,833. | | | | 4,833. | 2,380. | | 981. | 3,361. |
| 76 | CC SW FEN - F & F | 04/05/17 | 200DB | 5.00 | HY | 17 | 2,278. | | | | 2,278. | 1,122. | | 462. | 1,584. |
| 77 | CC SW FEN - F & F | 04/12/17 | 200DB | 5.00 | HY | 17 | 7,094. | | | | 7,094. | 3,494. | | 1,440. | 4,934. |
| 78 | CC SW FEN - F & F | 04/30/17 | 200DB | 5.00 | HY | 17 | 9,017. | | | | 9,017. | 4,441. | | 1,830. | 6,271. |
| 79 | CC SW FEN - F & F | 05/03/17 | 200DB | 5.00 | HY | 17 | 1,960. | | | | 1,960. | 965. | | 398. | 1,363. |
| 80 | CC SW FEN - F & F | 05/03/17 | 200DB | 5.00 | HY | 17 | 510. | | | | 510. | 251. | | 104. | 355. |
| 81 | CC SW FEN - F & F | 05/09/17 | 200DB | 5.00 | HY | 17 | 4,833. | | | | 4,833. | 2,380. | | 981. | 3,361. |
| 82 | CC SW FEN - F & F | 05/11/17 | 200DB | 5.00 | HY | 17 | 2,239. | | | | 2,239. | 1,103. | | 454. | 1,557. |
| 83 | CC SW FEN - F & F | 05/11/17 | 200DB | 5.00 | HY | 17 | 1,150. | | | | 1,150. | 566. | | 234. | 800. |

928111 04-01-19                                    (D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                                    BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | CC SW FEN - F & F | 05/11/17 | 200DB | 5.00 | HY | 17 | 4,838. | | | | 4,838. | 2,383. | | 982. | 3,365. |
| 85 | CC SW FEN - F & F | 05/18/17 | 200DB | 5.00 | HY | 17 | 2,278. | | | | 2,278. | 1,122. | | 462. | 1,584. |
| 86 | CC SW FEN - F & F | 05/25/17 | 200DB | 5.00 | HY | 17 | 546. | | | | 546. | 269. | | 111. | 380. |
| 87 | CC SW FEN - F & F | 05/31/17 | 200DB | 5.00 | HY | 17 | 4,428. | | | | 4,428. | 2,181. | | 899. | 3,080. |
| 88 | CC SW FEN - F & F | 06/07/17 | 200DB | 5.00 | HY | 17 | 1,800. | | | | 1,800. | 886. | | 366. | 1,252. |
| 89 | CC SW FEN - F & F | 07/30/17 | 200DB | 5.00 | HY | 17 | 48,000. | | | | 48,000. | 22,248. | | 10,301. | 32,549. |
| 90 | CC SW FEN - F & F | 11/22/17 | 200DB | 5.00 | HY | 17 | 20,000. | | | | 20,000. | 8,400. | | 4,640. | 13,040. |
| 91 | CC SW FEN - F & F | 12/21/17 | 200DB | 5.00 | HY | 17 | 319. | | | | 319. | 134. | | 74. | 208. |
| 92 | CC SW FEN - F & F | 12/31/17 | 200DB | 5.00 | HY | 17 | 5,671. | | | | 5,671. | 2,382. | | 1,316. | 3,698. |
| 93 | CC SW FEN - F & F | 12/31/17 | 200DB | 5.00 | HY | 17 | 8,279. | | | | 8,279. | 3,477. | | 1,921. | 5,398. |
| 94 | CC SW FEN - F & F | 12/31/17 | 200DB | 5.00 | HY | 17 | 213. | | | | 213. | 89. | | 50. | 139. |
| 95 | CC SW FEN - LEASEHOLD IMP | 07/30/17 | SL | 15.00 | HY | 17 | 1,186,525. | | | | 1,186,525. | 100,526. | | 79,102. | 179,628. |
| 96 | CC SW FEN - LEASEHOLD IMP | 12/31/17 | SL | 15.00 | HY | 17 | 18,053. | | | | 18,053. | 1,304. | | 1,204. | 2,508. |
| 97 | CC SW FEN - KITCHEN EQUIP | 01/17/17 | 200DB | 5.00 | HY | 17 | 108,000. | | | | 108,000. | 56,322. | | 20,671. | 76,993. |
| 98 | CC SW FEN - KITCHEN EQUIP | 09/19/17 | 200DB | 5.00 | HY | 17 | 195,000. | | | | 195,000. | 90,382. | | 41,847. | 132,229. |
| 219 | CC SW FEN - LIQUOR LICENSE | 05/26/17 | | 120M | | 43 | 92,000. | | | | 92,000. | 15,334. | | 9,200. | 24,534. |
| 425 | FEN - KITCHEN EQUIPMENT | 04/26/19 | 200DB | 5.00 | MQ | 19B | 4,168. | | | | 4,168. | | | 1,042. | 1,042. |
| 426 | FEN - COMPUTER EQUIPMENT | 11/29/19 | 200DB | 5.00 | MQ | 19B | 16,990. | | | | 16,990. | | | 850. | 850. |

928111 04-01-19

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                                BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | * OTHER TOTAL – | | | | | | 1,842,580. | | 0. | 0. | 1,842,580. | 371,887. | 0. | 199,445. | 571,332. |
| 99 | BCRC – F & F | 05/11/17 | 200DB | 5.00 | HY | 17 | 428. | | | | 428. | 211. | | 87. | 298. |
| 100 | BCRC – F & F | 05/11/17 | 200DB | 5.00 | HY | 17 | 428. | | | | 428. | 211. | | 87. | 298. |
| 101 | BCRC – F & F | 06/28/17 | 200DB | 5.00 | HY | 17 | 2,550. | | | | 2,550. | 1,256. | | 518. | 1,774. |
| 102 | BCRC – F & F | 07/14/17 | 200DB | 5.00 | HY | 17 | 13,500. | | | | 13,500. | 6,257. | | 2,897. | 9,154. |
| 103 | BCRC – F & F | 07/14/17 | 200DB | 5.00 | HY | 17 | 1,595. | | | | 1,595. | 739. | | 342. | 1,081. |
| 104 | BCRC – F & F | 07/14/17 | 200DB | 5.00 | HY | 17 | 5,487. | | | | 5,487. | 2,543. | | 1,178. | 3,721. |
| 105 | BCRC – F & F | 07/14/17 | 200DB | 5.00 | HY | 17 | 4,155. | | | | 4,155. | 1,926. | | 892. | 2,818. |
| 106 | BCRC – F & F | 07/28/17 | 200DB | 5.00 | HY | 17 | 626. | | | | 626. | 290. | | 134. | 424. |
| 107 | BCRC – F & F | 07/28/17 | 200DB | 5.00 | HY | 17 | 20,000. | | | | 20,000. | 9,270. | | 4,292. | 13,562. |
| 108 | BCRC – F & F | 07/28/17 | 200DB | 5.00 | HY | 17 | 3,528. | | | | 3,528. | 1,636. | | 757. | 2,393. |
| 109 | BCRC – F & F | 07/28/17 | 200DB | 5.00 | HY | 17 | 5,973. | | | | 5,973. | 2,768. | | 1,282. | 4,050. |
| 110 | BCRC – F & F | 07/28/17 | 200DB | 5.00 | HY | 17 | 1,980. | | | | 1,980. | 918. | | 425. | 1,343. |
| 111 | BCRC – F & F | 08/03/17 | 200DB | 5.00 | HY | 17 | 625. | | | | 625. | 290. | | 134. | 424. |
| 112 | BCRC – F & F | 08/25/17 | 200DB | 5.00 | HY | 17 | 626. | | | | 626. | 290. | | 134. | 424. |
| 113 | BCRC – F & F | 08/25/17 | 200DB | 5.00 | HY | 17 | 1,980. | | | | 1,980. | 918. | | 425. | 1,343. |
| 114 | BCRC – F & F | 09/11/17 | 200DB | 5.00 | HY | 17 | 3,099. | | | | 3,099. | 1,436. | | 665. | 2,101. |
| 115 | BCRC – F & F | 09/13/17 | 200DB | 5.00 | HY | 17 | 2,550. | | | | 2,550. | 1,182. | | 547. | 1,729. |

928111 04-01-19

(D) - Asset disposed                                            * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                                                                BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | BCRC - F & F | 09/19/17 | 200DB | 5.00 | HY | 17 | 1,603. | | | | 1,603. | 743. | | 344. | 1,087. |
| 117 | BCRC - F & F | 09/19/17 | 200DB | 5.00 | HY | 17 | 4,215. | | | | 4,215. | 1,954. | | 904. | 2,858. |
| 118 | BCRC - F & F | 09/27/17 | 200DB | 5.00 | HY | 17 | 1,468. | | | | 1,468. | 680. | | 315. | 995. |
| 119 | BCRC - F & F | 09/28/17 | 200DB | 5.00 | HY | 17 | 5,487. | | | | 5,487. | 2,305. | | 1,273. | 3,578. |
| 120 | BCRC - F & F | 10/02/17 | 200DB | 5.00 | HY | 17 | 2,556. | | | | 2,556. | 1,073. | | 593. | 1,666. |
| 121 | BCRC - F & F | 11/01/17 | 200DB | 5.00 | HY | 17 | 3,099. | | | | 3,099. | 1,301. | | 719. | 2,020. |
| 122 | BCRC - F & F | 11/01/17 | 200DB | 5.00 | HY | 17 | 4,133. | | | | 4,133. | 1,736. | | 959. | 2,695. |
| 123 | BCRC - F & F | 11/10/17 | 200DB | 5.00 | HY | 17 | 4,344. | | | | 4,344. | 1,825. | | 1,008. | 2,833. |
| 124 | BCRC - F & F | 11/22/17 | 200DB | 5.00 | HY | 17 | 13,500. | | | | 13,500. | 5,670. | | 3,132. | 8,802. |
| 125 | BCRC - F & F | 12/03/17 | 200DB | 5.00 | HY | 17 | 4,357. | | | | 4,357. | 1,830. | | 1,011. | 2,841. |
| 126 | BCRC - F & F | 12/31/17 | 200DB | 5.00 | HY | 17 | 17,607. | | | | 17,607. | 7,395. | | 4,085. | 11,480. |
| 127 | BCRC - LEASEHOLD IMP | 12/03/17 | SL | 15.00 | HY | 17 | 553,253. | | | | 553,253. | 39,958. | | 36,884. | 76,842. |
| 128 | BCRC - LEASEHOLD IMP | 12/31/17 | SL | 15.00 | HY | 17 | 51,314. | | | | 51,314. | 3,706. | | 3,421. | 7,127. |
| 129 | BCRC - KITCHEN EQUIP | 02/27/17 | 200DB | 5.00 | HY | 17 | 52,004. | | | | 52,004. | 27,120. | | 9,954. | 37,074. |
| 130 | BCRC - KITCHEN EQUIP | 07/28/17 | 200DB | 5.00 | HY | 17 | 52,004. | | | | 52,004. | 24,103. | | 11,160. | 35,263. |
| 131 | BCRC - KITCHEN EQUIP | 08/16/17 | 200DB | 5.00 | HY | 17 | 74,158. | | | | 74,158. | 34,371. | | 15,915. | 50,286. |
| 132 | BCRC - KITCHEN EQUIP | 09/13/17 | 200DB | 5.00 | HY | 17 | 7,621. | | | | 7,621. | 3,533. | | 1,635. | 5,168. |
| 133 | BCRC - KITCHEN EQUIP | 09/28/17 | 200DB | 5.00 | HY | 17 | 50,926. | | | | 50,926. | 21,389. | | 11,815. | 33,204. |

928111 04-01-19                                    (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                    BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | BCRC - KITCHEN EQUIP | 12/03/17 | 200DB | 5.00 | HY | 17 | 12,734. | | | | 12,734. | 5,348. | | 2,954. | 8,302. |
| 227 | BCRC - LEASEHOLD IMP | 10/31/17 | SL | 15.00 | HY | 17 | 687,319. | | | | 687,319. | 52,503. | | 45,821. | 98,324. |
| 239 | BCRC - F & F | 12/06/18 | 200DB | 5.00 | HY | 17 | 426. | | | | 426. | 85. | | 136. | 221. |
| 347 | SECTION 362 STEP UP - BCRC - FURNITURE & FIXTURES | 01/29/18 | 200DB | 5.00 | HY | 17 | 97,098. | | | | 97,098. | 19,420. | | 31,071. | 50,491. |
| 360 | SECTION 362 STEP UP - BCRC - KITCHEN EQUIPMENT | 01/29/18 | 200DB | 5.00 | HY | 17 | 172,112. | | | | 172,112. | 34,423. | | 55,076. | 89,499. |
| 372 | SECTION 362 STEP UP - BCRC - QIP | 01/29/18 | SL | 15.00 | HY | 17 | 938,414. | | | | 938,414. | 938,414. | | 0. | 938,414. |
| 397 | BCRC - COMPUTER EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19B | 24,888. | | | | 24,888. | | | 3,733. | 3,733. |
| 398 | BCRC - KITCHEN EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19B | 17,889. | | | | 17,889. | | | 2,684. | 2,684. |
| 399 | BCRC - FURNITURE & FIXTURES | 06/27/19 | 200DB | 5.00 | MQ | 19B | 5,550. | | | | 5,550. | | | 1,388. | 1,388. |
| 400 | BCRC - QIP | 11/15/19 | SL | 15.00 | MQ | 19B | 23,638. | | | 23,638. | | | | 23,638. | |
| | * OTHER TOTAL - | | | | | | 2,952,847. | | 0. | 23,638. | 2,929,209. | 1,263,026. | 0. | 286,424. | 1,525,812. |
| 135 | WILILAMSBURG - F & F | 01/06/17 | 200DB | 5.00 | HY | 17 | 62,941. | | | | 62,941. | 32,824. | | 12,047. | 44,871. |
| 136 | WILILAMSBURG - F & F | 01/09/17 | 200DB | 5.00 | HY | 17 | 1,619. | | | | 1,619. | 844. | | 310. | 1,154. |
| 137 | WILILAMSBURG - F & F | 01/17/17 | 200DB | 5.00 | HY | 17 | 1,500. | | | | 1,500. | 782. | | 287. | 1,069. |
| 138 | WILLIAMSBURG - F & F | 01/31/17 | 200DB | 5.00 | HY | 17 | 8,531. | | | | 8,531. | 4,449. | | 1,633. | 6,082. |
| 139 | WILILAMSBURG - F & F | 01/31/17 | 200DB | 5.00 | HY | 17 | 1,500. | | | | 1,500. | 782. | | 287. | 1,069. |
| 140 | WILILAMSBURG - F & F | 03/02/17 | 200DB | 5.00 | HY | 17 | 5,689. | | | | 5,689. | 2,967. | | 1,089. | 4,056. |
| 141 | WILILAMSBURG - F & F | 03/02/17 | 200DB | 5.00 | HY | 17 | 2,610. | | | | 2,610. | 1,361. | | 500. | 1,861. |

928111 04-01-19                                    (D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

56

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION

BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142 | WILILAMSBURG - F & F | 03/03/17 | 200DB | 5.00 | HY | 17 | 1,619. | | | | 1,619. | 844. | | 310. | 1,154. |
| 143 | WILILAMSBURG - F & F | 03/03/17 | 200DB | 5.00 | HY | 17 | 784. | | | | 784. | 409. | | 150. | 559. |
| 144 | WILILAMSBURG - F & F | 03/03/17 | 200DB | 5.00 | HY | 17 | 5,415. | | | | 5,415. | 2,824. | | 1,036. | 3,860. |
| 145 | WILILAMSBURG - F & F | 03/31/17 | 200DB | 5.00 | HY | 17 | 2,610. | | | | 2,610. | 1,361. | | 500. | 1,861. |
| 146 | WILILAMSBURG - F & F | 03/31/17 | 200DB | 5.00 | HY | 17 | 1,000. | | | | 1,000. | 521. | | 192. | 713. |
| 147 | WILILAMSBURG - F & F | 04/02/17 | 200DB | 5.00 | HY | 17 | 8,362. | | | | 8,362. | 4,118. | | 1,698. | 5,816. |
| 148 | WILILAMSBURG - LEASEHOLD IMP | 04/02/17 | SL | 15.00 | HY | 17 | 595,580. | | | | 595,580. | 55,422. | | 39,705. | 95,127. |
| 149 | WILILAMSBURG - LEASEHOLD IMP | 05/03/17 | SL | 15.00 | HY | 17 | 3,200. | | | | 3,200. | 298. | | 213. | 511. |
| 150 | WILILAMSBURG - LEASEHOLD IMP | 07/28/17 | SL | 15.00 | HY | 17 | 1,000. | | | | 1,000. | 85. | | 67. | 152. |
| 151 | WILILAMSBURG - LEASEHOLD IMP | 07/28/17 | SL | 15.00 | HY | 17 | 1,200. | | | | 1,200. | 102. | | 80. | 182. |
| 152 | WILILAMSBURG - LEASEHOLD IMP | 07/28/17 | SL | 15.00 | HY | 17 | 2,722. | | | | 2,722. | 230. | | 181. | 411. |
| 153 | WILILAMSBURG - LEASEHOLD IMP | 07/28/17 | SL | 15.00 | HY | 17 | 5,850. | | | | 5,850. | 495. | | 390. | 885. |
| 154 | WILILAMSBURG - KITCHEN EQUIPMENT | 02/27/17 | 200DB | 5.00 | HY | 17 | 217,000. | | | | 217,000. | 113,165. | | 41,534. | 154,699. |
| 155 | WILILAMSBURG - KITCHEN EQUIPMENT | 03/27/17 | 200DB | 5.00 | HY | 17 | 31,962. | | | | 31,962. | 16,668. | | 6,118. | 22,786. |
| 222 | WILLIAMSBURG - F & F | 01/13/17 | 200DB | 5.00 | HY | 17 | 4,600. | | | | 4,600. | 2,399. | | 880. | 3,279. |
| 223 | WILLIAMSBURG - KITCHEN EQUIPMENT | 01/13/17 | 200DB | 5.00 | HY | 17 | 62,000. | | | | 62,000. | 32,333. | | 11,867. | 44,200. |
| 346 | SECTION 362 STEP UP - WILLIAMSBURG - FURNITURE & F | 01/29/18 | 200DB | 5.00 | HY | 17 | 63,034. | | | | 63,034. | 12,607. | | 20,171. | 32,778. |
| 359 | SECTION 362 STEP UP - WILLIAMSBURG - KITCHEN EQUIP | 01/29/18 | 200DB | 5.00 | HY | 17 | 255,420. | | | | 255,420. | 51,084. | | 81,734. | 132,818. |

928111 04-01-19

(D) · Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                                    BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 371 | SECTION 362 STEP UP - WILLIAMSBURG - QIP | 01/29/18 | SL | 15.00 | HY | 17 | 286,088. | | | | 286,088. | 286,088. | | 0. | 286,088. |
| 393 | WILLIAMSBURG -COMPUTER EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19B | 28,254. | | | | 28,254. | | | 4,238. | 4,238. |
| 394 | WILLIAMSBURG -FURNITURE & FIXTURES | 07/01/19 | 200DB | 5.00 | MQ | 19B | 1,060. | | | | 1,060. | | | 159. | 159. |
| 395 | WILLIAMSBURG -KITCHEN EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19B | 4,658. | | | | 4,658. | | | 699. | 699. |
| 396 | WILLIAMSBURG - QIP | 11/15/19 | SL | 15.00 | MQ | 19B | 5,024. | | | 5,024. | | | | 5,024. | |
| | * OTHER TOTAL - | | | | | | 1,672,832. | | 0. | 5,024. | 1,667,808. | 625,062. | 0. | 233,099. | 853,137. |
| 173 | COMM - LEASEHOLD IMP | 04/30/17 | SL | 15.00 | HY | 17 | 517,557. | | | | 517,557. | 48,162. | | 34,504. | 82,666. |
| 174 | COMM - LEASEHOLD IMP | 05/18/17 | SL | 15.00 | HY | 17 | 56,800. | | | | 56,800. | 5,286. | | 3,787. | 9,073. |
| 175 | COMM - LEASEHOLD IMP | 05/19/17 | SL | 15.00 | HY | 17 | 3,100. | | | | 3,100. | 288. | | 207. | 495. |
| 176 | COMM - LEASEHOLD IMP | 05/19/17 | SL | 15.00 | HY | 17 | 500. | | | | 500. | 47. | | 33. | 80. |
| 177 | COMM - LEASEHOLD IMP | 05/24/17 | SL | 15.00 | HY | 17 | 8,000. | | | | 8,000. | 744. | | 533. | 1,277. |
| 178 | COMM - LEASEHOLD IMP | 06/29/17 | SL | 15.00 | HY | 17 | 472. | | | | 472. | 44. | | 31. | 75. |
| 179 | COMM - LEASEHOLD IMP | 06/29/17 | SL | 15.00 | HY | 17 | 2,116. | | | | 2,116. | 197. | | 141. | 338. |
| 180 | COMM - LEASEHOLD IMP | 06/29/17 | SL | 15.00 | HY | 17 | 202. | | | | 202. | 18. | | 13. | 31. |
| 181 | COMM - LEASEHOLD IMP | 08/28/17 | SL | 15.00 | HY | 17 | 45,000. | | | | 45,000. | 3,813. | | 3,000. | 6,813. |
| 182 | COMM - LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 3,600. | | | | 3,600. | 260. | | 240. | 500. |
| 183 | COMM - LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 8,000. | | | | 8,000. | 577. | | 533. | 1,110. |
| 184 | COMM - LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 7,500. | | | | 7,500. | 542. | | 500. | 1,042. |

928111 04-01-19

(D) - Asset disposed                                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION

BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | COMM - LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 1,500. | | | | 1,500. | 108. | | 100. | 208. |
| 186 | COMM - LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 7,000. | | | | 7,000. | 506. | | 467. | 973. |
| 187 | COMM - LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 11,454. | | | | 11,454. | 828. | | 764. | 1,592. |
| 188 | COMM - LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 7,250. | | | | 7,250. | 523. | | 483. | 1,006. |
| 189 | COMM - LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 267. | | | | 267. | 19. | | 18. | 37. |
| 190 | COMM - LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 200. | | | | 200. | 14. | | 13. | 27. |
| 191 | COMM - LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 1,000. | | | | 1,000. | 73. | | 67. | 140. |
| 192 | COMM - LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 556. | | | | 556. | 40. | | 37. | 77. |
| 193 | COMM - LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 13,900. | | | | 13,900. | 1,004. | | 927. | 1,931. |
| 194 | COMM - LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 4,100. | | | | 4,100. | 296. | | 273. | 569. |
| 195 | COMM - LEASEHOLD IMP | 09/28/17 | SL | 15.00 | HY | 17 | 2,880. | | | | 2,880. | 208. | | 192. | 400. |
| 196 | COMM - LEASEHOLD IMP | 11/10/17 | SL | 15.00 | HY | 17 | 600. | | | | 600. | 43. | | 40. | 83. |
| 197 | COMM - LEASEHOLD IMP | 12/08/17 | SL | 15.00 | HY | 17 | 5,000. | | | | 5,000. | 361. | | 333. | 694. |
| 198 | COMM - LEASEHOLD IMP | 12/31/17 | SL | 15.00 | HY | 17 | 10,000. | | | | 10,000. | 723. | | 667. | 1,390. |
| 199 | COMM - KITCHEN EQUIP | 02/01/17 | 200DB | 5.00 | HY | 17 | 11,600. | | | | 11,600. | 6,049. | | 2,220. | 8,269. |
| 200 | COMM - KITCHEN EQUIP | 02/17/17 | 200DB | 5.00 | HY | 17 | 164,643. | | | | 164,643. | 85,861. | | 31,513. | 117,374. |
| 201 | COMM - KITCHEN EQUIP | 03/01/17 | 200DB | 5.00 | HY | 17 | 3,700. | | | | 3,700. | 1,930. | | 708. | 2,638. |
| 202 | COMM - KITCHEN EQUIP | 03/03/17 | 200DB | 5.00 | HY | 17 | 10,000. | | | | 10,000. | 5,215. | | 1,914. | 7,129. |

928111 04-01-19

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                          BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203 | COMM – KITCHEN EQUIP | 03/31/17 | 200DB | 5.00 | HY | 17 | 26,719. | | | | 26,719. | 13,934. | | 5,114. | 19,048. |
| 204 | COMM – KITCHEN EQUIP | 04/14/17 | 200DB | 5.00 | HY | 17 | 10,958. | | | | 10,958. | 5,397. | | 2,224. | 7,621. |
| 205 | COMM – KITCHEN EQUIP | 04/30/17 | 200DB | 5.00 | HY | 17 | 110,386. | | | | 110,386. | 54,365. | | 22,408. | 76,773. |
| 206 | COMM – KITCHEN EQUIP | 09/28/17 | 200DB | 5.00 | HY | 17 | 36,290. | | | | 36,290. | 15,242. | | 8,419. | 23,661. |
| 207 | COMM – VEHICLE | 03/03/17 | 150DB | 15.00 | HY | 17 | 44,648. | | | | 44,648. | 6,543. | | 3,050. | 9,593. |
| 224 | COMM – KITCHEN EQUIP | 01/13/17 | 200DB | 5.00 | HY | 17 | 189,086. | | | | 189,086. | 98,608. | | 36,191. | 134,799. |
| 327 | COMM – KITCHEN EQUIP | 08/29/18 | 200DB | 5.00 | HY | 17 | 4,724. | | | | 4,724. | 945. | | 1,512. | 2,457. |
| 328 | COMM – KITCHEN EQUIP | 09/04/18 | 200DB | 5.00 | HY | 17 | 3,532. | | | | 3,532. | 707. | | 1,130. | 1,837. |
| 329 | COMM – KITCHEN EQUIP | 11/01/18 | 200DB | 5.00 | HY | 17 | 3,953. | | | | 3,953. | 791. | | 1,265. | 2,056. |
| 330 | COMM – VEHICLES | 12/30/18 | 200DB | 5.00 | HY | 17 | 81,267. | | | | 81,267. | 16,254. | | 16,000. | 32,254. |
| 353 | SECTION 362 STEP UP – COMM – KITCHEN EQUIPMENT | 01/29/18 | 200DB | 5.00 | HY | 17 | 208,587. | | | | 208,587. | 41,718. | | 66,748. | 108,466. |
| 365 | SECTION 362 STEP UP – COMM – QIP | 01/29/18 | SL | 15.00 | HY | 17 | 384,334. | | | | 384,334. | 384,334. | | 0. | 384,334. |
| 377 | SECTION 362 STEP UP – COMM – VEHICLE | 01/29/18 | 200DB | 5.00 | HY | 17 | 20,195. | | | | 20,195. | 4,039. | | 6,462. | 10,501. |
| 418 | COMM – QIP | 11/15/19 | SL | 15.00 | MQ | 19E | 31,268. | | | 31,268. | | | | 31,268. | |
| 419 | COMM – KITCHEN EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19E | 160,441. | | | | 160,441. | | | 24,066. | 24,066. |
| 431 | COMM – QIP | 07/01/19 | SL | 15.00 | MQ | 19E | 113,551. | | | 113,551. | | | | 113,551. | |
| 432 | COMM – COMPUTER EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19E | 8,545. | | | | 8,545. | | | 1,282. | 1,282. |
| | * OTHER TOTAL – | | | | | | 2,346,981. | | 0. | 144,819. | 2,202,162. | 806,656. | 0. | 424,948. | 1,086,785. |

928111 04-01-19

(D) - Asset disposed                                                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                                    BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | PROVIDENCE - QIP | 01/19/18 | SL | 15.00 | HY | 17 | 128,000. | | | | 128,000. | 3,145. | | 8,533. | 11,678. |
| 158 | PROVIDENCE - QIP | 01/19/18 | SL | 15.00 | HY | 17 | 12,405. | | | | 12,405. | 305. | | 827. | 1,132. |
| 159 | PROVIDENCE - QIP | 01/19/18 | SL | 15.00 | HY | 17 | 12,000. | | | | 12,000. | 295. | | 800. | 1,095. |
| 160 | PROVIDENCE - QIP | 01/19/18 | SL | 15.00 | HY | 17 | 152,700. | | | | 152,700. | 3,752. | | 10,180. | 13,932. |
| 161 | PROVIDENCE - QIP | 01/19/18 | SL | 15.00 | HY | 17 | 155,118. | | | | 155,118. | 3,811. | | 10,341. | 14,152. |
| 162 | PROVIDENCE - QIP | 01/19/18 | SL | 15.00 | HY | 17 | 1,247. | | | | 1,247. | 31. | | 83. | 114. |
| 163 | PROVIDENCE - QIP | 01/19/18 | SL | 15.00 | HY | 17 | 12,000. | | | | 12,000. | 295. | | 800. | 1,095. |
| 164 | PROVIDENCE - QIP | 01/19/18 | SL | 15.00 | HY | 17 | 140,942. | | | | 140,942. | 3,463. | | 9,396. | 12,859. |
| 228 | PROVIDENCE - QIP | 01/19/18 | SL | 15.00 | HY | 17 | 2,931. | | | | 2,931. | 80. | | 195. | 275. |
| 229 | PROVIDENCE - QIP | 01/19/18 | SL | 15.00 | HY | 17 | 6,203. | | | | 6,203. | 169. | | 414. | 583. |
| 230 | PROVIDENCE - QIP | 01/19/18 | SL | 15.00 | HY | 17 | 76,177. | | | | 76,177. | 2,084. | | 5,078. | 7,162. |
| 231 | PROVIDENCE - F & F | 01/19/18 | 200DB | 5.00 | HY | 17 | 49,165. | | | | 49,165. | 10,488. | | 15,471. | 25,959. |
| 232 | PROVIDENCE - KITCHEN EQUIPMENT | 01/19/18 | 200DB | 5.00 | HY | 17 | 119,780. | | | | 119,780. | 25,553. | | 37,691. | 63,244. |
| 233 | PROVIDENCE - COMP EQP | 01/19/18 | 200DB | 5.00 | HY | 17 | 2,333. | | | | 2,333. | 498. | | 734. | 1,232. |
| 234 | PROV LIQUOR LICENSE | 01/19/18 | | 120M | | 43 | 5,787. | | | | 5,787. | 530. | | 579. | 1,109. |
| 324 | PROVIDENCE - F & F | 02/08/18 | 200DB | 5.00 | HY | 17 | 8,537. | | | | 8,537. | 1,708. | | 2,732. | 4,440. |
| 325 | PROVIDENCE - KITCHEN EQUIP | 04/17/18 | 200DB | 5.00 | HY | 17 | 73,202. | | | | 73,202. | 14,641. | | 23,424. | 38,065. |
| 326 | PROVIDENCE - LIQUOR LICENSE | 12/30/18 | | 180M | | 43 | 4,995. | | | | 4,995. | | | 333. | 333. |

928111 04-01-19

(D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION

BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 339 | SECTION 362 STEP UP – PROVIDENCE – COMPUTER EQUIPM | 01/29/18 | 200DB | 5.00 | HY | 17 | 1,516. | | | | 1,516. | 303. | | 485. | 788. |
| 350 | SECTION 362 STEP UP – PROVIDENCE – FURNITURE & FIX | 01/29/18 | 200DB | 5.00 | HY | 17 | 49,984. | | | | 49,984. | 9,997. | | 15,995. | 25,992. |
| 363 | SECTION 362 STEP UP – PROVIDENCE – KITCHEN EQUIPME | 01/29/18 | 200DB | 5.00 | HY | 17 | 121,777. | | | | 121,777. | 24,356. | | 38,968. | 63,324. |
| 375 | SECTION 362 STEP UP – PROVIDENCE – QIP | 01/29/18 | SL | 15.00 | HY | 17 | 317,048. | | | | 317,048. | 317,048. | | 0. | 317,048. |
| 417 | PROVIDENCE – KITCHEN EQUIPMENT | 04/26/19 | 200DB | 5.00 | MQ | 19B | 4,200. | | | | 4,200. | | | 1,050. | 1,050. |
| 430 | PROVIDENCE – KITCHEN EQUIPMENT | 11/15/19 | 200DB | 5.00 | MQ | 19B | 13,133. | | | | 13,133. | | | 657. | 657. |
| 437 | PROV – LIQUOR LICENSE | 01/01/19 | | 12M | | 42 | 2,288. | | | | 2,288. | | | 2,288. | 2,288. |
| | * OTHER TOTAL – | | | | | | 1,473,468. | | 0. | 0. | 1,473,468. | 422,552. | 0. | 187,054. | 609,606. |
| 208 | LAFAYETTE – LEASEHOLD IMPROVMENTS | 12/15/16 | SL | 15.00 | MQ | 17 | 622,986. | | | | 622,986. | 66,624. | | 41,532. | 108,156. |
| 209 | LAFAYETTE – F & F | 12/15/16 | 200DB | 5.00 | MQ | 17 | 76,557. | | | | 76,557. | 41,257. | | 14,120. | 55,377. |
| 210 | LAFAYETTE – KITCHEN EQUIPMENT | 12/15/16 | 200DB | 5.00 | MQ | 17 | 330,936. | | | | 330,936. | 177,209. | | 61,491. | 238,700. |
| 211 | LAFAYETTE –PRE OPENING COSTS | 12/15/16 | | 60M | | 43 | 78,656. | | | | 78,656. | 34,084. | | 15,731. | 49,815. |
| 218 | LAFAYETTE – F & F | 12/06/17 | 200DB | 5.00 | HY | 17 | 44. | | | | 44. | 18. | | 10. | 28. |
| 344 | SECTION 362 STEP UP – LAFAYETTE – FURNITURE & FIXT | 01/29/18 | 200DB | 5.00 | HY | 17 | 43,333. | | | | 43,333. | 8,667. | | 13,866. | 22,533. |
| 357 | SECTION 362 STEP UP – LAFAYETTE – KITCHEN EQUIPMEN | 01/29/18 | 200DB | 5.00 | HY | 17 | 190,013. | | | | 190,013. | 38,003. | | 60,804. | 98,807. |
| 369 | SECTION 362 STEP UP – LAFAYETTE – QIP | 01/29/18 | SL | 15.00 | HY | 17 | 280,566. | | | | 280,566. | 280,566. | | 0. | 280,566. |
| 389 | LAFAYETTE – COMPUTER EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19B | 22,166. | | | | 22,166. | | | 3,325. | 3,325. |
| 390 | LAFAYETTE – KITCHEN EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19B | 17,423. | | | | 17,423. | | | 2,613. | 2,613. |

928111 04-01-19

(D) · Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION

BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 391 | LAFAYETTE – FURNITURE & FIXTURES | 07/01/19 | 200DB | 5.00 | MQ | 19B | 1,280. | | | | 1,280. | | | 192. | 192. |
| 392 | LAFAYETTE – QIP | 11/15/19 | SL | 15.00 | MQ | 19B | 6,125. | | | 6,125. | | | | 6,125. | |
| | * OTHER TOTAL – | | | | | | 1,670,085. | | 0. | 6,125. | 1,663,960. | 646,428. | 0. | 219,809. | 860,112. |
| 212 | 60W22 – KITCHEN EQUIPMENT | 09/29/16 | 200DB | 5.00 | HY | 17 | 337,401. | | | | 337,401. | 184,760. | | 61,056. | 245,816. |
| 213 | 60W22 – LEASEHOLD IMPROVEMENTS | 09/29/16 | SL | 15.00 | HY | 17 | 681,054. | | | | 681,054. | 75,674. | | 45,404. | 121,078. |
| 214 | 60W22 – F & F | 09/29/16 | 200DB | 5.00 | HY | 17 | 109,597. | | | | 109,597. | 60,015. | | 19,833. | 79,848. |
| 215 | 60W22 – LEASEHOLD IMPROVEMENTS | 12/14/17 | SL | 15.00 | HY | 17 | 5,500. | | | | 5,500. | 398. | | 367. | 765. |
| 216 | 60W22 – LEASEHOLD IMPROVEMENTS | 12/29/17 | SL | 15.00 | HY | 17 | 4,500. | | | | 4,500. | 325. | | 300. | 625. |
| 217 | 60W22 – F & F | 12/06/17 | 200DB | 5.00 | HY | 17 | 1,399. | | | | 1,399. | 560. | | 336. | 896. |
| 343 | SECTION 362 STEP UP – 60W22 – FURNITURE & FIXTURES | 01/29/18 | 200DB | 5.00 | HY | 17 | 57,543. | | | | 57,543. | 11,509. | | 18,414. | 29,923. |
| 356 | SECTION 362 STEP UP – 60W22 – KITCHEN EQUIPMENT | 01/29/18 | 200DB | 5.00 | HY | 17 | 172,841. | | | | 172,841. | 34,568. | | 55,309. | 89,877. |
| 368 | SECTION 362 STEP UP – 60W22 – QIP | 01/29/18 | SL | 15.00 | HY | 17 | 309,917. | | | | 309,917. | 309,917. | | 0. | 309,917. |
| 385 | 60W22 – COMPUTER EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19B | 20,607. | | | | 20,607. | | | 3,091. | 3,091. |
| 386 | 60W22 – KITCHEN EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19B | 17,244. | | | | 17,244. | | | 2,587. | 2,587. |
| 387 | 60W22 – FURNITURE & FIXTURES | 07/01/19 | 200DB | 5.00 | MQ | 19B | 12,480. | | | | 12,480. | | | 1,872. | 1,872. |
| 388 | 60W22 – QIP | 11/15/19 | SL | 15.00 | MQ | 19B | 11,497. | | | 11,497. | | | | 11,497. | |
| | * OTHER TOTAL – | | | | | | 1,741,580. | | 0. | 11,497. | 1,730,083. | 677,726. | 0. | 220,066. | 886,295. |
| 240 | CW SSS – QIP | 09/13/18 | SL | 15.00 | HY | 17 | 622,381. | | | | 622,381. | 622,381. | | 0. | 622,381. |

928111 04-01-19

(D) · Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                          BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | CW SSS - QIP | 12/30/18 | SL | 15.00 | HY | 17 | 3,699. | | | | 3,699. | 3,699. | | 0. | 3,699. |
| 242 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 4,765. | | | | 4,765. | 953. | | 1,525. | 2,478. |
| 243 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 1,052. | | | | 1,052. | 211. | | 336. | 547. |
| 244 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 778. | | | | 778. | 156. | | 249. | 405. |
| 245 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 11,507. | | | | 11,507. | 2,302. | | 3,682. | 5,984. |
| 246 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 1,875. | | | | 1,875. | 375. | | 600. | 975. |
| 247 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 1,359. | | | | 1,359. | 272. | | 435. | 707. |
| 248 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 1,275. | | | | 1,275. | 255. | | 408. | 663. |
| 249 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 2,953. | | | | 2,953. | 591. | | 945. | 1,536. |
| 250 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 9,619. | | | | 9,619. | 1,924. | | 3,078. | 5,002. |
| 251 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 8,176. | | | | 8,176. | 1,635. | | 2,616. | 4,251. |
| 252 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 778. | | | | 778. | 156. | | 249. | 405. |
| 253 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 13,300. | | | | 13,300. | 2,660. | | 4,256. | 6,916. |
| 254 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 3,150. | | | | 3,150. | 630. | | 1,008. | 1,638. |
| 255 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 1,740. | | | | 1,740. | 348. | | 557. | 905. |
| 256 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 5,307. | | | | 5,307. | 1,062. | | 1,698. | 2,760. |
| 257 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 8,503. | | | | 8,503. | 1,701. | | 2,721. | 4,422. |
| 258 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 6,449. | | | | 6,449. | 1,290. | | 2,064. | 3,354. |

928111 04-01-19                                     (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                                                                  BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 13,062. | | | | 13,062. | 2,613. | | 4,180. | 6,793. |
| 260 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 2,374. | | | | 2,374. | 475. | | 760. | 1,235. |
| 261 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 2,053. | | | | 2,053. | 411. | | 657. | 1,068. |
| 262 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 2,025. | | | | 2,025. | 405. | | 648. | 1,053. |
| 263 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 1,359. | | | | 1,359. | 272. | | 435. | 707. |
| 264 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 2,706. | | | | 2,706. | 541. | | 866. | 1,407. |
| 265 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 13,300. | | | | 13,300. | 2,660. | | 4,256. | 6,916. |
| 266 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 3,150. | | | | 3,150. | 630. | | 1,008. | 1,638. |
| 267 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 1,275. | | | | 1,275. | 255. | | 408. | 663. |
| 268 | CW SSS - F & F | 09/13/18 | 200DB | 5.00 | HY | 17 | 2,953. | | | | 2,953. | 591. | | 945. | 1,536. |
| 269 | CW SSS - F & F | 09/18/18 | 200DB | 5.00 | HY | 17 | 6,449. | | | | 6,449. | 1,290. | | 2,064. | 3,354. |
| 270 | CW SSS - F & F | 09/18/18 | 200DB | 5.00 | HY | 17 | 2,025. | | | | 2,025. | 405. | | 648. | 1,053. |
| 271 | CW SSS - F & F | 09/30/18 | 200DB | 5.00 | HY | 17 | 710. | | | | 710. | 142. | | 227. | 369. |
| 272 | CW SSS - F & F | 09/30/18 | 200DB | 5.00 | HY | 17 | 6,958. | | | | 6,958. | 1,392. | | 2,226. | 3,618. |
| 273 | CW SSS - KITCHEN EQUIP | 09/13/18 | 200DB | 5.00 | HY | 17 | 55,876. | | | | 55,876. | 11,175. | | 17,880. | 29,055. |
| 274 | CW SSS - KITCHEN EQUIP | 09/13/18 | 200DB | 5.00 | HY | 17 | 74,502. | | | | 74,502. | 14,901. | | 23,840. | 38,741. |
| 275 | CW SSS - KITCHEN EQUIP | 09/13/18 | 200DB | 5.00 | HY | 17 | 111,752. | | | | 111,752. | 22,351. | | 35,760. | 58,111. |
| 276 | CW SSS - KITCHEN EQUIP | 09/13/18 | 200DB | 5.00 | HY | 17 | 15,057. | | | | 15,057. | 3,012. | | 4,818. | 7,830. |

928111 04-01-19

(D) - Asset disposed                                                      * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                          BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | CW SSS – KITCHEN EQUIP | 09/30/18 | 200DB | 5.00 | HY | 17 | 130,378. | | | | 130,378. | 26,076. | | 41,721. | 67,797. |
| 278 | CW SSS – KITCHEN EQUIP | 12/03/18 | 200DB | 5.00 | HY | 17 | 13,101. | | | | 13,101. | 2,620. | | 4,192. | 6,812. |
| 401 | CW SSS – COMPUTER EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19B | 18,082. | | | | 18,082. | | | 2,712. | 2,712. |
| 402 | CW SSS – FURNITURE & FIXTURES | 07/01/19 | 200DB | 5.00 | MQ | 19B | 3,513. | | | | 3,513. | | | 527. | 527. |
| 403 | CW SSS – KITCHEN EQUIPMENT | 07/01/19 | 200DB | 5.00 | MQ | 19B | 4,564. | | | | 4,564. | | | 685. | 685. |
| 404 | CW SSS – QIP | 11/15/19 | SL | 15.00 | MQ | 19B | 18,781. | | | 18,781. | | | | | 18,781. |
| | * OTHER TOTAL – | | | | | | 1,214,671. | | 0. | 18,781. | 1,195,890. | 734,818. | 0. | 196,671. | 912,708. |
| 279 | BACK BAY – QIP | 08/28/18 | SL | 15.00 | HY | 17 | 53,886. | | | | 53,886. | 53,886. | | 0. | 53,886. |
| 280 | BACK BAY – QIP | 08/28/18 | SL | 15.00 | HY | 17 | 7,090. | | | | 7,090. | 7,090. | | 0. | 7,090. |
| 281 | BACK BAY – QIP | 08/28/18 | SL | 15.00 | HY | 17 | 1,500. | | | | 1,500. | 1,500. | | 0. | 1,500. |
| 282 | BACK BAY – QIP | 08/28/18 | SL | 15.00 | HY | 17 | 15,132. | | | | 15,132. | 15,132. | | 0. | 15,132. |
| 283 | BACK BAY – QIP | 08/28/18 | SL | 15.00 | HY | 17 | 7,090. | | | | 7,090. | 7,090. | | 0. | 7,090. |
| 284 | BACK BAY – QIP | 08/28/18 | SL | 15.00 | HY | 17 | 117,900. | | | | 117,900. | 117,900. | | 0. | 117,900. |
| 285 | BACK BAY – QIP | 08/28/18 | SL | 15.00 | HY | 17 | 1,500. | | | | 1,500. | 1,500. | | 0. | 1,500. |
| 286 | BACK BAY – QIP | 08/28/18 | SL | 15.00 | HY | 17 | 110,390. | | | | 110,390. | 110,390. | | 0. | 110,390. |
| 287 | BACK BAY – QIP | 08/28/18 | SL | 15.00 | HY | 17 | 4,025. | | | | 4,025. | 4,025. | | 0. | 4,025. |
| 288 | BACK BAY – QIP | 08/28/18 | SL | 15.00 | HY | 17 | 95,895. | | | | 95,895. | 95,895. | | 0. | 95,895. |
| 289 | BACK BAY – QIP | 08/28/18 | SL | 15.00 | HY | 17 | 119,336. | | | | 119,336. | 119,336. | | 0. | 119,336. |

928111 04-01-19

(D) - Asset disposed                                     * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                          BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | BACK BAY - QIP | 08/28/18 | SL | 15.00 | HY | 17 | 572. | | | | 572. | 572. | | 0. | 572. |
| 291 | BACK BAY - QIP | 08/28/18 | SL | 15.00 | HY | 17 | 14,326. | | | | 14,326. | 14,326. | | 0. | 14,326. |
| 292 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 3,015. | | | | 3,015. | 603. | | 965. | 1,568. |
| 293 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 2,386. | | | | 2,386. | 477. | | 764. | 1,241. |
| 294 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 920. | | | | 920. | 184. | | 294. | 478. |
| 295 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 9,195. | | | | 9,195. | 1,839. | | 2,942. | 4,781. |
| 296 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 1,495. | | | | 1,495. | 299. | | 478. | 777. |
| 297 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 3,360. | | | | 3,360. | 672. | | 1,075. | 1,747. |
| 298 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 2,188. | | | | 2,188. | 438. | | 700. | 1,138. |
| 299 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 3,802. | | | | 3,802. | 761. | | 1,216. | 1,977. |
| 300 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 8,031. | | | | 8,031. | 1,606. | | 2,570. | 4,176. |
| 301 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 7,616. | | | | 7,616. | 1,523. | | 2,437. | 3,960. |
| 302 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 920. | | | | 920. | 184. | | 294. | 478. |
| 303 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 13,050. | | | | 13,050. | 2,610. | | 4,176. | 6,786. |
| 304 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 1,740. | | | | 1,740. | 348. | | 557. | 905. |
| 305 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 1,755. | | | | 1,755. | 351. | | 562. | 913. |
| 306 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 2,395. | | | | 2,395. | 479. | | 766. | 1,245. |
| 307 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 7,705. | | | | 7,705. | 1,541. | | 2,466. | 4,007. |

928111 04-01-19                                    (D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION

BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 870. | | | | 870. | 174. | | 278. | 452. |
| 309 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 10,000. | | | | 10,000. | 2,000. | | 3,200. | 5,200. |
| 310 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 16,213. | | | | 16,213. | 3,243. | | 5,188. | 8,431. |
| 311 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 3,802. | | | | 3,802. | 761. | | 1,216. | 1,977. |
| 312 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 2,328. | | | | 2,328. | 466. | | 745. | 1,211. |
| 313 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 9,522. | | | | 9,522. | 1,905. | | 3,047. | 4,952. |
| 314 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 530. | | | | 530. | 106. | | 170. | 276. |
| 315 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 3,779. | | | | 3,779. | 756. | | 1,209. | 1,965. |
| 316 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 870. | | | | 870. | 174. | | 278. | 452. |
| 317 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 1,740. | | | | 1,740. | 348. | | 557. | 905. |
| 318 | BACK BAY - F & F | 08/28/18 | 200DB | 5.00 | HY | 17 | 14,702. | | | | 14,702. | 2,941. | | 4,704. | 7,645. |
| 319 | BACK BAY - F & F | 11/01/18 | 200DB | 5.00 | HY | 17 | 3,533. | | | | 3,533. | 707. | | 1,130. | 1,837. |
| 320 | BACK BAY - KITCHEN EQUIP | 08/28/18 | 200DB | 5.00 | HY | 17 | 43,000. | | | | 43,000. | 8,600. | | 13,760. | 22,360. |
| 321 | BACK BAY - KITCHEN EQUIP | 08/28/18 | 200DB | 5.00 | HY | 17 | 57,000. | | | | 57,000. | 11,400. | | 18,240. | 29,640. |
| 322 | BACK BAY - KITCHEN EQUIP | 08/28/18 | 200DB | 5.00 | HY | 17 | 86,000. | | | | 86,000. | 17,200. | | 27,520. | 44,720. |
| 323 | BACK BAY - KITCHEN EQUIP | 08/28/18 | 200DB | 5.00 | HY | 17 | 100,052. | | | | 100,052. | 20,011. | | 32,016. | 52,027. |
| 422 | BACK BAY - KITCHEN EQUIPMENT | 05/30/19 | 200DB | 5.00 | MQ | 19E | 3,348. | | | | 3,348. | | | 837. | 837. |
| 423 | BACK BAY - COMPUTER EQUIPMENT | 10/23/19 | 200DB | 5.00 | MQ | 19E | 16,526. | | | | 16,526. | | | 826. | 826. |

928111 04-01-19

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION

BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 428 | BACK BAY – KITCHEN EQUIPMENT | 03/01/19 | 200DB | 5.00 | MQ | 19E | 7,046. | | | | 7,046. | | | 2,466. | 2,466. |
| 429 | BACK BAY – KITCHEN EQUIPMENT | 04/26/19 | 200DB | 5.00 | MQ | 19E | 4,168. | | | | 4,168. | | | 1,042. | 1,042. |
| | * OTHER TOTAL – | | | | | | 1,003,244. | | 0. | 0. | 1,003,244. | 633,349. | 0. | 140,691. | 774,040. |
| 331 | (D)SHOWFIELDS – KITCHEN EQUIP | 12/08/18 | 200DB | 5.00 | HY | 17 | 22,327. | | | | 22,327. | 4,466. | | 3,572. | 8,038. |
| 332 | (D)SHOWFIELDS – KITCHEN EQUIP | 12/08/18 | 200DB | 5.00 | HY | 17 | 12,787. | | | | 12,787. | 2,558. | | 2,046. | 4,604. |
| 333 | (D)SHOWFIELDS – KITCHEN EQUIP | 12/08/18 | 200DB | 5.00 | HY | 17 | 434. | | | | 434. | 87. | | 70. | 157. |
| 334 | (D)SHOWFIELDS – F & F | 12/08/18 | 200DB | 5.00 | HY | 17 | 20,788. | | | | 20,788. | 4,158. | | 3,326. | 7,484. |
| 335 | (D)SHOWFIELDS – F & F | 12/08/18 | 200DB | 5.00 | HY | 17 | 10,300. | | | | 10,300. | 2,060. | | 1,648. | 3,708. |
| 336 | (D)SHOWFIELDS – F & F | 12/08/18 | 200DB | 5.00 | HY | 17 | 8,507. | | | | 8,507. | 1,702. | | 1,361. | 3,063. |
| 337 | (D)SHOWFIELDS – F & F | 12/08/18 | 200DB | 5.00 | HY | 17 | 5,705. | | | | 5,705. | 1,141. | | 913. | 2,054. |
| 338 | (D)SHOWFIELDS – F & F | 12/08/18 | 200DB | 5.00 | HY | 17 | 2,807. | | | | 2,807. | 562. | | 449. | 1,011. |
| | * OTHER TOTAL – | | | | | | 83,655. | | 0. | 0. | 83,655. | 16,734. | 0. | 13,385. | 30,119. |
| 345 | SECTION 362 STEP UP – BAKERY – FURNITURE & FIXTURE | 01/29/18 | 200DB | 5.00 | HY | 17 | 19,780. | | | | 19,780. | 3,956. | | 6,330. | 10,286. |
| 358 | SECTION 362 STEP UP – BAKERY – KITCHEN EQUIPMENT | 01/29/18 | 200DB | 5.00 | HY | 17 | 67,132. | | | | 67,132. | 13,427. | | 21,482. | 34,909. |
| 370 | SECTION 362 STEP UP – BAKERY – QIP | 01/29/18 | SL | 15.00 | HY | 17 | 102,056. | | | | 102,056. | 102,056. | | 0. | 102,056. |
| | * OTHER TOTAL – | | | | | | 188,968. | | 0. | 0. | 188,968. | 119,439. | 0. | 27,812. | 147,251. |
| 340 | SECTION 362 STEP UP – BC HOSPITALITY GROUP LLC – F | 01/29/18 | 200DB | 5.00 | HY | 17 | 2,829. | | | | 2,829. | 566. | | 905. | 1,471. |
| | * OTHER TOTAL – | | | | | | 2,829. | | 0. | 0. | 2,829. | 566. | 0. | 905. | 1,471. |

928111 04-01-19

(D) · Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                                    BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | SECTION 362 STEP UP - FENWAY - FURNITURE & FIXTURE | 01/29/18 | 200DB | 5.00 | HY | 17 | 137,551. | | | | 137,551. | 27,510. | | 44,016. | 71,526. |
| 361 | SECTION 362 STEP UP - FENWAY - KITCHEN EQUIPMENT | 01/29/18 | 200DB | 5.00 | HY | 17 | 163,707. | | | | 163,707. | 32,742. | | 52,386. | 85,128. |
| 373 | SECTION 362 STEP UP - FENWAY - QIP | 01/29/18 | SL | 15.00 | HY | 17 | 949,779. | | | | 949,779. | 949,779. | | 0. | 949,779. |
| | * OTHER TOTAL - | | | | | | 1,251,037. | | 0. | 0. | 1,251,037. | 1,010,031. | 0. | 96,402. | 1,106,433. |
| 352 | SECTION 362 STEP UP - BCHG INC - GOODWILL | 01/29/18 | | 180M | | 43 | 6,586,547. | | | | 6,586,547. | 402,511. | | 439,103. | 841,614. |
| | * OTHER TOTAL - | | | | | | 6,586,547. | | 0. | 0. | 6,586,547. | 402,511. | 0. | 439,103. | 841,614. |
| 405 | BUSL - QIP | 12/11/19 | SL | 15.00 | MQ | 19E | 706,192. | | | 706,192. | | | | 706,192. | |
| 406 | BUSL - KITCHEN EQUIPMENT | 12/11/19 | 200DB | 5.00 | MQ | 19E | 183,192. | | | | 183,192. | | | 9,160. | 9,160. |
| 407 | BUSL - FURNITURE & FIXTURES | 12/11/19 | 200DB | 5.00 | MQ | 19E | 94,982. | | | | 94,982. | | | 4,749. | 4,749. |
| 408 | BUSL - COMPUTER EQUIPMENT | 12/11/19 | 200DB | 5.00 | MQ | 19E | 56,441. | | | | 56,441. | | | 2,822. | 2,822. |
| 436 | BUSL - LIQUOR LICENSE | 12/09/19 | | 36M | | 42 | 4,552. | | | | 4,552. | | | 126. | 126. |
| | * OTHER TOTAL - | | | | | | 1,045,359. | | 0. | 706,192. | 339,167. | 0. | 0. | 723,049. | 16,857. |
| 409 | 1385B - QIP | 08/01/19 | SL | 15.00 | MQ | 19E | 899,264. | | | 899,264. | | | | 899,264. | |
| 410 | 1385B - KITCHEN EQUIPMENT | 08/01/19 | 200DB | 5.00 | MQ | 19E | 199,423. | | | | 199,423. | | | 29,913. | 29,913. |
| 411 | 1385B - FURNITURE & FIXTURES | 08/01/19 | 200DB | 5.00 | MQ | 19E | 90,701. | | | | 90,701. | | | 13,605. | 13,605. |
| 412 | 1385B - COMPUTER EQUIPMENT | 08/01/19 | 200DB | 5.00 | MQ | 19E | 28,496. | | | | 28,496. | | | 4,274. | 4,274. |
| | * OTHER TOTAL - | | | | | | 1,217,884. | | 0. | 899,264. | 318,620. | 0. | 0. | 947,056. | 47,792. |
| 413 | BC630L - QIP | 10/16/19 | SL | 15.00 | MQ | 19E | 247,463. | | | 247,463. | | | | 247,463. | |

928111 04-01-19

(D) · Asset disposed                                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                 BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 414 | BC630L - KITCHEN EQUIPMENT | 10/16/19 | 200DB | 5.00 | MQ | 19E | 172,149. | | | | 172,149. | | | 8,608. | 8,608. |
| 415 | BC630L - FURNITURE & FIXTURES | 10/16/19 | 200DB | 5.00 | MQ | 19E | 64,583. | | | | 64,583. | | | 3,229. | 3,229. |
| 416 | BC630L - COMPUTER EQUIPMENT | 10/16/19 | 200DB | 5.00 | MQ | 19E | 57,754. | | | | 57,754. | | | 2,888. | 2,888. |
| | * OTHER TOTAL - | | | | | | 541,949. | | 0. | 247,463. | 294,486. | 0. | 0. | 262,188. | 14,725. |
| 433 | BCHG - QIP | 05/14/19 | SL | 15.00 | MQ | 19E | 15,854. | | | 15,854. | | | | 15,854. | |
| 434 | BCHG - COMPUTER EQUIPMENT | 05/14/19 | 200DB | 5.00 | MQ | 19E | 130,299. | | | | 130,299. | | | 32,575. | 32,575. |
| 435 | BCHG - F & F | 05/14/19 | 200DB | 5.00 | MQ | 19E | 44,622. | | | | 44,622. | | | 11,156. | 11,156. |
| 438 | BCHG - LEASE ACQUISITION COSTS | 06/01/19 | | 87M | | 42 | 6,181. | | | | 6,181. | | | 497. | 497. |
| 439 | BCHG - LEASE ACQUISITION COSTS | 10/01/19 | | 180M | | 42 | 18,004. | | | | 18,004. | | | 300. | 300. |
| 440 | BCHG - LEASE ACQUISITION COSTS | 01/01/20 | | 125M | | 42 | 24,537. | | | | 24,537. | | | 0. | |
| 441 | BCHG - LEASE ACQUISITION COSTS | 01/01/20 | | 120M | | 42 | 11,892. | | | | 11,892. | | | 0. | |
| | * OTHER TOTAL - | | | | | | 251,389. | | 0. | 15,854. | 235,535. | 0. | 0. | 60,382. | 44,528. |
| | * GRAND TOTAL OTHER DEPR & AMORT | | | | | | 33405525. | | 0. | 2,095,121. | 31310404.9 | ,749,505. | 0. | 5,483,599. | 13137983. |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 29584307. | | 0. | 0. | 29584307.9 | ,749,505. | | | 12934980. |
| | ACQUISITIONS | | | | | | 3,784,789. | | 0. | 2,095,121. | 1,689,668. | 0. | | | 203,003. |
| | DISPOSITIONS/RETIRED | | | | | | 83,655. | | 0. | 0. | 83,655. | 16,734. | | | 30,119. |
| | ENDING BALANCE | | | | | | 33285441. | | 0. | 2,095,121. | 31190320.9 | ,732,771. | | | 13107864. |

928111 04-01-19

(D) · Asset disposed                                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

<table>
<tr><td>Form <b>4797</b><br>Department of the Treasury<br>Internal Revenue Service</td><td colspan="2"><b>Sales of Business Property</b><br>(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))<br>▶ Attach to your tax return.<br>▶ Go to www.irs.gov/Form4797 for instructions and the latest information.</td><td>OMB No. 1545-0184<br><b>2019</b><br>Attachment<br>Sequence No. <b>27</b></td></tr>
</table>

| Name(s) shown on return | Identifying number |
|---|---|
| BC HOSPITALITY GROUP INC. | 82-4228766 |

**1** Enter the gross proceeds from sales or exchanges reported to you for 2019 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions ......................................... **1**

### Part I   Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)

| (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| **2** | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 .......................................... | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 .......................... | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 ........................... | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft .............................. | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | |

   **Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

   **Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years. See instructions ......................... | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions ........................ | **9** | |

### Part II   Ordinary Gains and Losses (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| SHOWFIELDS - KITCHEN EQUIP | | | | | | |
|---|---|---|---|---|---|---|
| | 120818 | 022119 | 10,000. | 30,119. | 83,655. | -43,536. |
| | | | | | | |

| | | |
|---|---|---|
| **11** Loss, if any, from line 7 ................................................ | **11** ( | ) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable ............................. | **12** | |
| **13** Gain, if any, from line 31 .............................................. | **13** | |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a .................................. | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 .......................... | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 ........................... | **16** | |
| **17** Combine lines 10 through 16 ............................................ | **17** | -43,536. |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

| | | |
|---|---|---|
| **a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040 or Form 1040-SR), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | **18a** | |
| **b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040 or Form 1040-SR), Part I, line 4 | **18b** | |

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**                                                                          Form **4797** (2019)

918001
12-04-19

21521014 147227 0224923-0224923.CORP   2019.04030 BC HOSPITALITY GROUP INC. 02249231

Form 4797 (2019)                                                                                     Page **2**

| **Part III** | **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255** (see instructions) | | | | |

|  | **19 (a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | **(b) Date acquired** (mo., day, yr.) | **(c) Date sold** (mo., day, yr.) |
|---|---|---|---|
| **A** | | | |
| **B** | | | |
| **C** | | | |
| **D** | | | |

| | These columns relate to the properties on lines 19A through 19D. ▶ | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|---|
| **20** | Gross sales price (**Note:** See line 1 before completing.) | **20** | | | | |
| **21** | Cost or other basis plus expense of sale | **21** | | | | |
| **22** | Depreciation (or depletion) allowed or allowable | **22** | | | | |
| **23** | Adjusted basis. Subtract line 22 from line 21 | **23** | | | | |
| **24** | Total gain. Subtract line 23 from line 20 | **24** | | | | |
| **25** | If section 1245 property: | | | | | |
| **a** | Depreciation allowed or allowable from line 22 | **25a** | | | | |
| **b** | Enter the **smaller** of line 24 or 25a | **25b** | | | | |
| **26** | If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| **a** | Additional depreciation after 1975 | **26a** | | | | |
| **b** | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | **26b** | | | | |
| **c** | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| **d** | Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| **e** | Enter the **smaller** of line 26c or 26d | **26e** | | | | |
| **f** | Section 291 amount (corporations only) | **26f** | | | | |
| **g** | Add lines 26b, 26e, and 26f | **26g** | | | | |
| **27** | If section 1252 property: Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| **a** | Soil, water, and land clearing expenses | **27a** | | | | |
| **b** | Line 27a multiplied by applicable percentage | **27b** | | | | |
| **c** | Enter the **smaller** of line 24 or 27b | **27c** | | | | |
| **28** | If section 1254 property: | | | | | |
| **a** | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | **28a** | | | | |
| **b** | Enter the **smaller** of line 24 or 28a | **28b** | | | | |
| **29** | If section 1255 property: | | | | | |
| **a** | Applicable percentage of payments excluded from income under section 126 | **29a** | | | | |
| **b** | Enter the **smaller** of line 24 or 29a | **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | | |
|---|---|---|---|
| **30** | Total gains for all properties. Add property columns A through D, line 24 | **30** | |
| **31** | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | **31** | |
| **32** | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | **32** | |

| **Part IV** | **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less** (see instructions) | | **(a) Section 179** | **(b) Section 280F(b)(2)** |
|---|---|---|---|---|
| **33** | Section 179 expense deduction or depreciation allowable in prior years | **33** | | |
| **34** | Recomputed depreciation. See instructions | **34** | | |
| **35** | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | **35** | | |

918002
12-04-19

Form **4797** (2019)

21521014 147227 0224923-0224923.CORP    2019.04030 BC HOSPITALITY GROUP INC.  02249231